Law Offices of
**MATHENY SEARS LINKERT & JAIME LLP**
MATTHEW C. JAIME (SBN 140340)
ROBERT W. SWEETIN (SBN 297130)
3638 American River Drive
Sacramento, California 95864
Telephone:      (916) 978-3434
Facsimile:      (916) 978-3430
mjaime@mathenysears.com

Attorneys for Defendant, COSTCO WHOLESALE
CORPORATION

Noemi Nunez Esparza, Esq.
**DREYER BABICH BUCCOLA WOOD CAMPORA, LLP**
20 Bicentennial Circle
Sacramento, CA 95826
T: 916-379-3500
F: 916-379-3599
Email: DBBWC-ESERVICE@dbbwc.com
nesparza@dbbwc.com

Attorneys for Plaintiffs DEBORAH LONG and
GARY LONG

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DEBORAH LONG and GARY LONG,<br><br>Plaintiffs,<br><br>v.<br><br>COSTCO WHOLESALE CORPORATION, and DOES 1 to 10, inclusive,<br><br>Defendants. | Case No. 2:22-cv-01255-MCE-AC<br><br>**STIPULATION RE:  PHYSICAL EXAMINATION OF PLAINTIFF DEBORAH LONG**<br><br>Complaint filed: April 13, 2022<br>Trial date: n/a |

Plaintiff DEBORAH LONG ("Plaintiff") and Defendant COSTCO WHOLESALE CORPORATION ("Defendant") agree and stipulate that Plaintiff shall submit to a physical examination pursuant to Federal Rules of Civil Procedure, Rule 35:

1

LAW OFFICES OF
**MATHENY SEARS LINKERT & JAIME LLP**
3638 AMERICAN RIVER DRIVE
SACRAMENTO, CALIFORNIA 95864

1.     A controversy exists regarding the physical condition of Plaintiff and good cause exists for a physical examination of Plaintiff.

2.     The examination will be conducted for the purpose of determining the nature and extent of Plaintiff's physical injuries.

3.     The scope of the examination will be the physical injuries at issue in litigation, including, but not limited to, back pain, bilateral leg numbness, and right hip pain.

4.     The physical examination will be conducted by Kee Kim, M.D. —the independent medical exam physician retained by Defendant. Attached to this stipulation as **Exhibit A** is a true and correct copy of Dr. Kim's Curriculum Vitae setting forth his qualifications and background.

5.     The date and time for the physical examination will be July 11, 2023 at 1:00 pm.

The location for the examination is: 3301 C Street, Suite 1500, Sacramento, CA 95816.

6.     Dr. Kim's contact information is: Cheryl Williams (415) 601-0091 or Dr. Kim directly at (916) 734-3072.

7.     It is further stipulated that Defendant will be responsible for the fees associated with this examination.

8.     However, Plaintiff agrees to ~~reasonably comply with Dr. Kim's cancellation policy and must~~ advise Defendant if she is unable to attend the examination at least five business days before the examination.

Dated: May 24 , 2023

                **DREYER BABICH BUCCOLA WOOD CAMPORA, LLP**

By: _____

                NOEMI NUÑEZ ESPARZA, ESQ.
                Attorney for Plaintiffs DEBORAH LONG
                and GARY LONG

///

///

///

///

LAW OFFICES OF
**MATHENY SEARS LINKERT & JAIME LLP**
3638 AMERICAN RIVER DRIVE
SACRAMENTO, CALIFORNIA 95864

2

*STIPULATION RE: PHYSICAL EXAMINATION OF PLAINTIFF DEBORAH LONG*

Dated: May 17, 2023         **MATHENY SEARS LINKERT & JAIME LLP**

/s/ Matthew C. Jaime

By: _____
     MATTHEW C. JAIME, ESQ.
     Attorney for Defendant COSTCO
     WHOLESALE CORPORATION

## <u>ORDER</u>

Pursuant to Plaintiff and Defendant's STIPULATION RE: PHYSICAL EXAMINATION OF PLAINTIFF DEBORAH LONG and for good cause shown, the above STIPULATION RE: PHYSICAL EXAMINATION OF PLAINTIFF DEBORAH LONG is accepted, adopted, and made the Order of the Court.

**IT IS SO ORDERED**.

Dated: June 8, 2023

_____
ALLISON CLAIRE
UNITED STATES MAGISTRATE JUDGE

*STIPULATION RE:  PHYSICAL EXAMINATION OF PLAINTIFF DEBORAH LONG*

LAW OFFICES OF
**MATHENY SEARS LINKERT & JAIME LLP**
3638 AMERICAN RIVER DRIVE
SACRAMENTO, CALIFORNIA 95864

# EXHIBIT A

# CURRICULUM VITAE

## Kee D. Kim, M.D.

## Personal Information

| | |
|---|---|
| **Work Address:** | Department of Neurological Surgery, |
| | 4860 Y Street, Suite 3740 |
| | Sacramento, CA 95817 |
| **Phone:** | 916-734-3072 |
| **Fax:** | 916-703-5368 |
| **Email:** | kdkim@ucdavis.edu |
| **Web Site:** | http://www.ucdmc.ucdavis.edu/spine/ |

## Education

### Education and Training

| | |
|---|---|
| 1992-1993 | University of California Davis, Davis, California, Internship, Surgery |
| 1993-1998 | University of California, Davis, Davis, California, Residency, Neurosurgical Surgery |
| 1997-1998 | University of California, Los Angeles, Los Angeles, California, Fellowship, Complex Spinal Surgery |
| 1998-1998 | University of California, Los Angeles, Los Angeles, California, Fellowship, Movement Disorder and Radiosurgery |
| 1988-1992 | Johns Hopkins University School of Medicine, Baltimore Maryland, MD |
| 1984-1986 | Yale University, New Haven CT, BS |

### Licenses and Certifications

| | |
|---|---|
| 1992 | Federal Licensing Examination |
| 1996 | American Board of Neurological Surgery, Primary Examination |
| 2002 | American Board of Neurological Surgery, Board Certified |
| A052119 | California License |
| BK 3700110 | DEA License |
| 2012 | Recertification from American Board of Neurological Surgery |

### Education: Additional Information

### EDUCATION:

| | |
|---|---|
| College: | Yale University, 1986 B.S. Biology, Cum Laude New Haven, Connecticut |
| Medicine: | Johns Hopkins School of Medicine, 1992 Baltimore, Maryland |

**PROFESSIONAL SOCIETY MEMBERSHIPS**

| | |
|---|---|
| 1998 | American Association of Neurological Surgeons |
| 1998 | Congress of Neurological Surgeons |
| 1999 | California Association of Neurological Surgeons |
| 1999 | American Medical Association |
| 1999 | AANS/CNS Section on Disorders of the Spine and Peripheral Nerves |
| 1999 | Sacramento-El Dorado Medical Society |
| 1999 | International Society for Computer Aided Surgery |
| 2000 | North Americal Spine Society |
| 2003 | World Spine Society |
| 2013 | World Federation of Neurosurgical Societies |

# Employment

**Employment History**

| | |
|---|---|
| July-2014-present | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Vice Chair |
| July 2014-Present | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Professor |

| | |
|---|---|
| July 2001-present | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Chief of Spinal Neurosurgery |
| July-2017-Present | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Director, Complex Spine Fellowship |
| July 2003-present | UC Davis Health, Sacramento, CA, Co-Director, UC Davis Spine Center |
| October 2006-present | UC Davis Health, Sacramento, CA, Clinic Medical Director Neurosurgery |
| October 2006-present | UC Davis Health, Sacramento, CA, Medical Director Clinical Services Spine Care Center |
| July 2005-June 2014 | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Associate Professor |
| July 1998-2005 | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Assistant Professor |
| July-2001-2015 | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Director, Complex Spine Fellowship |
| July 2000-2004 | UC Davis School of Medicine, Department of Neurological Surgery, Davis, CA, Director, Spine/ Image Guidance Surgery Fellowship |

## Extending Knowledge

### Broadcast, Print or Electronic Media

1. "How much work can the back do without strain?, Newspaper Article, 7/13/2015, The Wall Street Journal.
2. Is Warriors Coach Kerr's 'stay away from surgery' advice the right call?, Newspaper Article, 4/25/2017, The Bay Area News Group.
3. Oh, My Aching Back! Prevention & Treatment, Television Interview, 4/26/2017, PBS documentary by KVIE.

## Grants and Contracts

### Grants Active

| | |
|---|---|
| 05/27/2015 - 06/30/2019 | $368,550, Principal Investigator, *Clinical Trial*: Safety and Efficacy of Pulsed Electromagnetic Fields (Cervical-Stim) as an Adjunct to Enhance Union in Conservatively Treated Type II Fractures of the Odontoid Process, Orthofix, Inc. (CP-14020DFX) |
| 09/29/2015 - 09/29/2020 | $724,706.00, Principal Investigator, *Clinical Trial*: A Prospective, Multicenter, Randomized, Double-blind, Placebo-Controlled Study to Evaluate the Efficacy & Safety of a Single Injection of rexlemestrocel- |

L Alone or Combined with Hyaluronic Acid (HA) in Subjects w/ Chronic Low Back Pain, Mesoblast, Inc. (MSB-DR003)

| | |
|---|---|
| 03/31/2015 - 01/30/2028 | $172,846, Principal Investigator, *Clinical Trial*: Pilot Study of Clinical Safety and Feasibility of the Plga-Poly-L-Lysine Scaffold for the Treatment of Complete (AIS A) Traumatic Acute Spinal Cord Injury, InVivo Therapeutics Corporation (Invivo-100-101) |
| 03/15/2016 - 06/30/2020 | $171,901, Principal Investigator, *Clinical Trial*: A Phase 2b/3, Double-blind, Randomized, Placebo-Controlled, Multicenter Study to Assess the Efficacy and Safety of VX-210 in Subjects With Acute Traumatic Cervical Spinal Cord Injury, Vertex Pharmaceuticals, Inc. (VX15-210-101) |
| 01/18/2017 - 12/31/2019 | $90,288, Principal Investigator, *Clinical Trial*: A Multicenter, Randomized, Double-Blind, Controlled Study of EXPAREL for Postsurgical Pain Management in Subjects Undergoing Open Lumbar Spinal Fusion Surgery, Pacira Pharmaceuticals, Inc. (402-C-409) |
| 02/10/2017 - 06/01/2019 | $57,933, Principal Investigator, *Clinical Trial*: Post-Market, 10 Year Follow Up of Mobi-C Cervical Disc for one and two Level Treatment of Cervical Disc Disease, LDR Spine USA, Inc. (MOBI-C 100) |
| 10/20/2017 - 06/30/2027 | $414,513, Principal Investigator, *Clinical Trial*: A Concurrently Controlled Study of the LimiFlex™ Paraspinous Tension Band in the Treatment of Lumbar Degenerative Spondylolisthesis with Spinal Stenosis, Empirical Spine Inc. (LSS17001) |
| 05/16/2017 - 02/06/2020 | $95,936, Principal Investigator, *Clinical Trial*: A Prospective, Randomized, Multi-Center, Open-Label Pilot Study of Infuse® Bone Graft with Mastergraft® Strip and Posterior Fixation for Posterolateral Fusion (PLF) Treatment of Multi-Level Degenerative Lumbosacral Spinal Conditions, Medtronic Sofamor Danek USA, Inc. (P16-03) |
| 9/24/18 - 09/30/21 | $170,687.16, Principal Investigator, *Clinical Trials*: iFZ-SP007 - Confirmatory Clinical Study to Support the Effectiveness and Safety of Oxiplex® for the Reduction of Pain and Symptoms Following Lumbar Surgery. Fziomed, Inc., Fziomed, Inc. |
| 07/26/18 - 05/31/21 | $285,177.06, Principal Investigator, *Clinical Trials*: A Multicenter, Randomized, Double-blind, Sham-controlled, Comparative Study of SI-6603 in Subjects with Lumbar Disc Herniation (Phase 3), Seikagaku Corporation |
| 08/23/18 - 08/23/20 | $0.00, Principal Investigator, *Clinical Trial*: XYA35490 InVivo Therapeutics Neuro-Spinal Scaffold., Invivo Therapeutics Corporation |
| 01/08/18 - 06/30/27 | $440,289.00, Principal Investigator, *Clinical Trial*: A Concurrently Controlled Study of the LimiFlex Paraspinous Tension Band in the |

Treatment of Lumbar Degenerative Spondylolisthesis with Spinal Stenosis., Empirical Spine, Inc.

| 06/08/17 - 02/06/20 | Principal Investigator, *Clinical Trial*: A Prospective, Randomized, Multi-Center, Open-Label Pilot Study of Infuse® Bone Graft with Mastergraft® Strip and Posterior Fixation for Posterolateral Fusion (PLF) Treatment of Multi-Level Degenerative Lumbosacral Spinal Conditions., Medtronic Sofamor Danek USA, Inc. |

**Grants Completed**

| 12/01/2008 - 12/01/2013 | $133,078.00, Principal Investigator, *Clinical Trial*: Post-Approval Investigation of the PRESTIGE Cervical Disc Device at a Single Level for Symptomatic Cervical Disc Disease, Medtronic (Prestige) |

| 6/29/2010 - 5/25/2011 | $57,497.70, Co-Investigator, *Clinical Trial*: Clinical and Radiographic Outcomes of XLIF vs TLIF, NuVasive, Inc |

| 12/17/2008 - 12/31/2014 | $628,992.00, Principal Investigator, *Clinical Trial*: Blackstone Advent Cervical Disc vs. ACDF for Treatment of One Level Degenerative Disc Disease, Kee D. Kim, MD (Principal Investigator), Blackstone Medical Inc. |

| 07/01/2010 - 07/01/2011 | $74,300.20, Principal Investigator, *Clinical Trial*: Osteocel Plus in Extreme Lateral Interbody fusion (XLIF); Evaluation of Radiographic and Patient Outcomes, NuVasive, Inc. |

| 7/01/2007 - 12/31/2010 | $148,878.00, Principal Investigator, *Clinical Trial*: Continuation of Spinal Sealant System vs. Standard of Care as an Adjunct to Sutured Dural Repair during Spinal Surgery, Confluent Surgical Inc. (DS-06-002) |

| 12/01/2007 - 11/30/2012 | $220,588.00, Principal Investigator, *Clinical Trial*: Treatment of Lumbar Spinal Stenosis with X-STOP Interspinous Process Decompression (IPD) In Moderately Symptomatic Patients, Kyphon, Inc. (LSS-006-COA) |

| 04/01/2003 - 04/01/2008 | $283,589, Principal Investigator, *Clinical Trial*: A Propspective, Randomized, Controlled Study of an Artificial Cervical Disc vs. Anterior Cervical Fusion at a Single Level for Symptomatic Cervical Disc Disease., Medtronic Sofamor Danek |

| 04/17/2006 - 05/31/2014 | $1,705,477.00, Principal Investigator, *Clinical Trial*: Multi-Center, Prospective, Randomized, Comparing the Safety and Effectiveness of the Mobi-C Prosthesis to Conventional Anterior Cervical Discectomy & Fusion in Treatment of Symptomatic Degenerative Disc Disease in Cervical Spine, LDR Spine (LDR-001) |

| | |
|---|---|
| 12/16/2005 - 03/16/2008 | $84,912.00, Principal Investigator, *Clinical Trial*: Spinal Sealant System vs. Standard of Care as an Adjunct to Sutured Dural Repair during Spinal Surgery, Confluent Surgical Inc. (DRS-05-001) |
| 04/01/2003 - 04/01/2007 | $148,000, Principal Investigator, *Clinical Trial*: Consultant re. spinal implants, Encore Medical Corporation |
| 09/01/2004 - 09/01/2006 | $67,302, Principal Investigator, *Clinical Trial*: A Multi-Center Study to Evaluate the Effect of Minimally Invasive vs. Open Posterolateral Lumbar Fusion on the Paraspinal Musculature Using High Resolution Structural and Qualitative MRI Imaging, Endius |
| 06/01/2002 - 06/01/2006 | $130,845, Principal Investigator, *Clinical Trial*: Randomized, Third-Party Blinded, Multicenter, Clinical Trial to Determine the Safety and Effectiveness of Oxiplex/SP Gel for the Reduction of Pain and Symptoms Following Lumbar Disc Surgery, FzioMed |
| 01/01/2000 - 01/01/2004 | $100,000, Co-Investigator, *Clinical Trial*: Stealth Image Guided Surgery, Kee D. Kim, MD (Principal Investigator), Medtronic-Surgical Navigation Technologies |
| 07/01/1999 - 06/30/2004 | Grant #1R01 NS39121-01, $1,985,921, Co-Investigator, *Clinical Trial*: Dynamics of Pallidal Activity in Parkinson's Disease, Karen Sigvardt, PhD (Principal Investigator), NIH |
| 01/01/2001 - 01/31/2003 | $47,336, Co-Investigator, *Clinical Trial*: Oxiplex/SPGel, Kee D. Kim, MD (Principal Investigator), Fiziomed |
| 04/27/2000 - 06/01/2002 | $25,000, Co-Investigator, *Clinical Trial*: InFix Interbody Fusion System, Kee D Kim, MD (Principal Investigator), Spinal Concepts |
| 02/01/2001 - 02/01/2002 | $50,000, Co-Investigator, *Clinical Trial*: Cervical Pedical Screw Study, Kee D. Kim, MD (Principal Investigator), DePuy Acromed |
| 12-15-2011 - 12-31-2015 | $45,942.12, Principal Investigator, *Clinical Trial*: Protocol COV-DRSS-0002: DuraSealTM Spine Sealant System Post-Approval Study, Confluent Surgical, Inc (dba Covidien) |
| 01-31-2012 - 01-31-2017 | $34,430.00, Principal Investigator, *Clinical Trial*: Efficacy of Riluzole in Patients with Cervical Spondylotic Myelopathy Undergoing Surgical Treatment. A Multi-Center Double Blind Randomized Controlled Trial, AOSpine NA |
| 04/01/2010 - 06/30/2015 | $92,256.79, Principal Investigator, *Clinical Trial*: MSB-CF002 Multi-level ACDF using NeoFuse with MasterGraft. Phase 1b/2a, Mesoblast |
| 02/24/2012 - 12/31/2015 | $188,899.00, Principal Investigator, *Clinical Trial*: SUN13837 Injection for acute spinal cord injury, Asubio |

| | |
|---|---|
| 03/31/2010 - 06/30/2015 | $62,071.50, Co-Principal Investigator, *Clinical Trial*: Does the Type of Procedure Affect the Incidence of Dysphagia and Dysphonia in ACDF patients, Ripul Panchal (Principal Investigator), Globus, Inc |
| 07/31/2010 - 06/30/2015 | $149,912.00, Principal Investigator, *Clinical Trial*: Randomized study of ASPEN Spinous Process System vs Pedicle screws in ALIF, Lanx, Inc. |
| 10/26/2011 - 11/01/2016 | $205,670, Principal Investigator, *Clinical Trial*: MSB-DR001 Disc Regeneration Study, Mesoblast, Ltd |
| 12/08/2011 - 06/30/2017 | $113,368, Principal Investigator, DuraSeal Exact Spine Sealant System Post-Approval Study, Integra LifeSciences Corporation |

## Honors & Awards

| | |
|---|---|
| 2018 | Top Doctor in Sacramento, California |
| 2017 | Castle Connolly Top Doctors |
| 2014 | The Department of Neurological Surgery Resident Teaching Award |
| 2014-2016 | Best Doctors in America |
| 2014 | Certificate of Appreciation for contributions as an Invited Speaker and Outstanding Lecture on Surgical Treatment for Cervical Spine Deformity at the 3rd Bi-annual Conference of the Spine Committee |
| 2014 | Certificate of Appreciation for contributions as an Invited Speaker and Outstanding Lecture on Direct Lateral Minimally Invasive Surgery for Thoracolumbar Spine Pathology at the 3rd Bi-annual Conference of the Spine Committee |
| 2011-2013 | The Best Doctors,Sacramento Magazine |
| 2006-2011 | AOSpine North America Fellowship Award |
| 2001 | Kingston's National Registry of Who's Who, Registration # 114881 |
| 2000 | Kingston's National Registry of Who's Who, Registration # 168371 |
| 1994 | CARE Certificate, UC Davis Medical Center |
| 1987 | The Beyond War Award, Peace Corps, Thailand |
| 1986 | Cum Laude, Yale University, New Haven, Connecticut |
| 1981 | Westinghouse Talent Search, Semifinalist, New York, New York |

## List of Evaluations

| | |
|---|---|
| 1998/1999 | Neurological Surgery: Residency Training Total Responses: 5 (Summary), Instructor Score: 4/5 |
| 1999/2000 | Neurological Surgery: Rotating Surgery Inters Total Responses: 8 (Summary) |
| 1999/2000 | Neurological Surgery: Residency Training Total Responses: 5 (Summary) |
| 2000/2001 | Neurological Surgery: Residency Training Inters Total Responses: 9 (Summary), Instructor Score: 4.8/5 |
| 2000/2001 | Neurological Surgery: Residency Training |

Total Responses: 6 (Summary)

| | |
|---|---|
| 2001/2002 | Neurological Surgery: Rotating Surgery Inters |
| | Total Responses: 11 (Summary), Instructor Score: 4.5/5 |
| 2001/2002 | Neurological Surgery: Residency Training |
| | Total Responses: 5 (Summary), Instructor Score: 4/5 |
| 2002/2003 | Neurological Surgery: Rotating Surgery Inters |
| | Total Responses: 6 (Summary), Instructor Score: 4/5 |
| 2002/2003 | Neurological Surgery: Residency Training |
| | (Summary) |
| 2002/Spring | Medical School (AMP) #MDS400: Application of Medical Principles |
| | Total Responses: 7 (Summary), Instructor Score: 4/5 |
| 2002/Winter | Cadaver Surgical Course: PEER EVALUATIONS |
| | Total Responses: 2 (Summary), Instructor Score: 5/5 |
| 2002/Winter | Cadaver Surgical Course: PEER EVALUATIONS |
| | Total Responses: 1 (Summary), Instructor Score: 5/5 |
| 2003/2004 | Neurological Surgery: Rotating Surgery Inters |
| | Total Responses: 4 (Summary), Instructor Score: 4.75/5 |
| 2003/2004 | Neurological Surgery: Residency Training |
| | Total Responses: 5 (Summary), Instructor Score: 5/5 |
| 2003/Spring | Medical School (AMP) #MDS400: Application of Medical Principles |
| | Total Responses: 7 (Summary), Instructor Score: 4.5/5 |
| 2004/2005 | Neurological Surgery: Rotating Surgery Interns |
| | Total Responses: 4 (Summary), Instructor Score: 5/5 |
| 2004/Winter | Medical School (AMP) #MDS400: Application of Medical Principles |
| | Total Responses: 7 (Summary), Instructor Score: 4.5/5 |
| 2004/FALL | Neurological Surgery Grand Rounds Presentation: Peer Evaluations |
| | Total Responses: 3 (Summary), Instructor Score: 5/5 |
| 2004/2005 | Neurological Surgery: RESIDENCY TRAINING |
| | Total Responses: 5 (Summary), Instructor Score: 5/5 |
| 2005/2006 | Neurological Surgery: Rotating Surgery Interns |
| | Total Responses: 3 (Summary), Instructor Score: 4.67/5 |
| 2005/2006 | NSU 470: Medical Student Interns |
| | Total Responses: 1 (Summary), Instructor Score: 5/5 |
| 2005/2006 | Neurological Surgery: Residency Training |
| | Total Responses: 5 (Summary), Instructor Score: 4.6/5 |
| 2006/2007 | Neurological Surgery: Rotating Surgery Interns |
| | Total Responses: 1 (Summary), Instructor Score: 3/5 |
| 2006/2007 | NSU 470 A.I.: Medical Student |
| | Total Responses: 1 (Summary), Instructor Score: 5/5 |
| 2006/2007 | Neurological Surgery: Residency Training |
| | Total Responses: 5 (Summary), Instructor Score: 4.6/5 |
| 2007/2008 | Neurological Surgery: Residency Training |
| | Total Responses: 5 (Summary), Instructor Score: 4.6/5 |
| 2007/2008 | Neurological Surgery: Rotating Surgery Interns |
| | Total Responses: 3 (Summary), Instructor Score: 5/5 |
| 2007/2008 | NSU 470 A.I.: Medical Student |
| | Total Responses: 4 (Summary), Instructor Score: 4.75/5 |
| 2008/ Spring | UC Davis Health System: 4th Annual Spine Care Conference for the Primary Care Practitioner |

|  | Total Responses: 87 (Summary), Instructor Score: 4.66/5 |
| 2008/2009 | Neurological Surgery: Residency Training |
|  | Total Responses: 4 (Summary), Instructor Score: 4.25/5 |
| 2009/ Spring | UC Davis Health System: 5th Annual Spine Care Conference for the Primary Care Practitioner |
|  | Total Responses: 60 (Summary), Instructor Score: 4.28/5 |
| 2010/ Spring | UC Davis Health System: 6th Annual Spine Care Conference for the Primary Care Practitioner |
|  | Total Responses: 94 (Summary), Instructor Score: 4.4/5 |
| 2009/2010 | Neurological Surgery: Residency Training |
|  | Total Responses: 7 (Summary), Instructor Score: 4.57/5 |
| 2010/2011 | MDS411A: Application of Medical Principles (AMP1) |
|  | Total Responses: 7 (Summary), Instructor Score: 5/7 |
| 2010/2011 | MDS411B: Application of Medical Principle (AMP2) |
|  | Total Responses: 6 (Summary), Instructor Score: 6.5/7 |
| 2010/2011 | Neurological Surgery: Rotating Surgery Interns |
|  | Total Responses: 4 (Summary), Instructor Score: 4.5/5 |
| 2011/2012 | Neurological Surgery: Resident Training |
|  | Total Responses: 8 (Summary), Instructor Score: 3.9/5 |
| 2011/2012 | UC Davis Health System: 8th Annual Spine Care Conference for the Primary Care Practitioner |
|  | Total Responses: 64 (Summary), Instructor Score: 4.63/5 |
| 2011/2012 | Physical Medicine & Rehabilitation Grand Rounds: Peer Evaluations |
|  | Total Responses: 8 (Summary), Instructor Score: 4.9/5 |
| 2010/2013 | Neurological Surgery: NS Residency Program Educator Performance Evaluation |
|  | Total Responses: 5 (Summary), Instructor Score: 3.6/4 |
| 2011-2012 | Neurological Surgery: Resident Training |
|  | Total Responses: 4 (Summary), Instructor Score: 4.53, Course Score: 5 |
| 2012/2013 | Neurological Surgery Grand Rounds Presentation: Peer Evaluations |
|  | Total Responses: 5 (Summary), Instructor Score: 5/5 |
| 2012/2013 | Neurological Surgery Grand Rounds Presentation: Peer Evaluations |
|  | Total Responses: 8 (Summary), Instructor Score: 4.9/5 |
| 2012/2013 | Neurological Surgery: Resident Training |
|  | Total Responses: 12 (Summary), Instructor Score: 4.37, Course Score: 5 |
| 2013/2014 | Neurological Surgery: Resident Training |
|  | Total Responses: 6 (Summary), Instructor Score: 4.31, Course Score: 5 |
| 2014/2015 | Neurological Surgery: Annual Eval by Residents. 1=Poor; 5=Excellent. Score based on average of all 4 questions. |
|  | Total Enrollment: 8, Total Responses: 8, % of Return: 100.00% (Summary), Instructor Score: 4.32, Course Score: 5 |
| Spring 2015 | EEDS CME: June 2015: Cervical Total Disc Replacement Update. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter |
|  | Total Enrollment: 9, Total Responses: 1, % of Return: 11.11% (Summary), Instructor Score: 5.0, Course Score: 1-5 |

| | |
|---|---|
| Summer 2015 | EEDS CME: July 2015: Disc Degeneration, Pain and Stem Cells. Inter-Disciplinary Spine Conference. 1= Poor; 5=outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 10, Total Responses: 3, % of Return: 30.00% (Summary), Instructor Score: 5.0, Course Score: 1-5 |
| 2015/2016 | Neurological Surgery: Annual Eval by Residents: 1=Poor; 5= Excellent. Score based on all questions in survey<br>Total Enrollment: 6, Total Responses: 6, % of Return: 100.00% (Summary), Instructor Score: 4.02, Course Score: 1-5 |
| Winter 2016 | EEDS CME: March 2016: Practical Occiput and Cervical Spine Anatomy. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 9, Total Responses: 6, % of Return: 66.67% (Summary), Instructor Score: 4.83, Course Score: 1-5 |
| Spring 2016 | EEDS CME: April 2016: Practical Thoracic and Sacral Anatomy. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 12, Total Responses: 3, % of Return: 25.00% (Summary), Instructor Score: 5.0, Course Score: 1-5 |
| Summer 2016 | Ortho Lecture: 8/2/16. Regenerative SCI: 1 = Poor; 5 = Excellent.. Score based on Overall Rating of Speaker<br>Total Enrollment: 30, Total Responses: 9, % of Return: 30.00% (Complete), Instructor Score: 5.0, Course Score: 1-5 |
| Summer 2016 | EEDS CME: Sept 2016: Bone Healing Basics. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 10, Total Responses: 3, % of Return: 30.00% (Summary), Instructor Score: 5.0, Course Score: 1-5 |
| Fall 2016 | EEDS CME: Nov 2016: Spinal Infections. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 11, Total Responses: 6, % of Return: 54.55% (Summary), Instructor Score: 4.83, Course Score: 1-5 |
| 2016/2017 | Neurological Surgery: Annual Eval by Residents 7/1/16-11/20/17 1=Poor; 4=Excellent. Score based on average of all 10 questions.<br>Total Enrollment: 5, Total Responses: 5, % of Return: 100.00% (Summary), Instructor Score: 3.80, Course Score: 1-4 |
| Winter 2017 | EEDS CME: Jan 2017: Cervicogenic Headache: Our Experience from Multicenter Randomized Trial. Inter-Disciplinary Spine Conference. 1= Poor; 5=Outstanding. Score based on all questions under Evaluation of Presenter<br>Total Enrollment: 11, Total Responses: 3, % of Return: 27.27% (Summary), Instructor Score: 5.0, Course Score: 1-5 |

## Publications

### Journals

---

1998    Johnson JP, Ahn SS, Choi WC, Masciopinto JE, **Kim KD**, Filler AG and AAF Desalles. Thoracoscopic sympathectomy: techniques and outcomes. Neurosurg Focus, Article 4, 4(2).

1999    **Kim KD**, Johnson JP, Masciopinto JE, Saracen M, Bloch O and JP Villablanca. Universal Calibration of Surgical Instruments for Spinal Stereotaxy. Neurosurgery, 44(1): 173-178.

1999    **Kim KD**, Johnson JP, Masciopinto JE. Management of Spinal Epidural Abscess and Subdural Empyema. Techniques in Neurosurgery, 5(4): 293-302.

1999    **Kee D. Kim**, J. Patrick Johnson, Orin Bloch, Jeffery E. Masciopinto, Michael J. Saracen, J. Pablo Villablanca. New Software Applications for Interchangeable Instrumentation in Spinal Stereotaxis. IOS Presa, 62: 179-180.

2000    Hawk M and **KD Kim**. Review of spinal pseudomeningoceles and cerebrospinal fluid fistulas. Neurosurg Focus, Article 5, 9(1): 1-8.

2000    **Kim KD**, Babbitz JD and J Mimbs. Imaging-guided costotransversectomy for thoracic disc herniation. Neurosurg Focus, Article 7, 9(4): 1-5.

2001    **Kim KD**, Johnson JP, Bloch O, Masciopinto JE. Computer-assisted thoracic pedicle screw placement: An in vitro feasibility study. Spine, 26(4): 360-364.

2001    **Kim KD**, Johnson JP and JD Babbitz. Image-guided thoracic pedicle screw placement: a technical study in cadavers and preliminary clinical experience. Neurosurg Focus, Article 2, 10(2): 1-5.

2001    Babbitz JD and **KD Kim**. Imaging Corner: Unknown case. Spine, 26(11): 1298.

2001    Babbitz JD and **KD Kim**. Imaging Corner: post-traumatic atlantooccipital dislocation. Spine, 26(12): 1401-1403.

2001    Masciopinto JE, Johnson JP and **KD Kim**. Interbody fusion devices in infections. Techniques in Neurosurgery, 7(2): 162-168.

2001    Bloch O, Holly LT, Park J, Obasi C, **Kim KD**, Johnson JP. Effect of frameless stereotaxy on the accuracy of C1-2 transarticular screw placement. Journal of Neurosurgery Spine, 1(95): 74-79.

2003    **Kim KD**, Wang JC, Robertson DP, Brodke DS, Olson EM, Duberg AC, BenDebba M, Block KM, diZerega GS. Reduction of radiculopathy and pain With Oxiplex®/SP gel after laminectomy, laminotomy, and discectomy. A Pilot Clinical Study Spine, 28(10): 1080-1087.

2004    Schrot RJ, **Kim KD** and M Fedor. Trevor's disease of the spine: A case report. Journal Neurosurgery Spine, 1(3): 342-346.

2004    Hawk MW, Shahlaie K, **Kim KD** and JH Theis. Neurocysticercosis: A Review. Surgical Neurology, 63(2): 123-132.

2004    **Kim KD**, Wang JC, Robertson DP, Brodke DS, BenDebba M, Block KM and GS diZerega. Reduction in leg pain and lower-extremity weakness with Oxiplex/SP Gel for 1 year after laminectomy, laminotomy and discectomy. Neurosurg Focus, 17(1): 1-6.

2005    Kiarash Shahlaie, Mark W. Hawk, Brian R. Hu, J.H. Theis, **Kee D. Kim**. Parasitic Central Nervous System Infections: Enchinococcus and Schistosoma. Reviews in Neurological Surgery, 2(4): 176-185.

2006    Stevens KJ, Spenciner DB, Griffiths KL, **Kim KD**, Zwienenberg-Lee M, Alamin T, and R Bammer. Comparison of minimally invasive and conventional open posterolateral lumbar fusion using magnetic resonance imaging and retraction pressure studies. Journal of Spinal Disorders & Techniques, 19(2): 77-86.

2008    Shahlaie K. and **KD Kim**. Occipitocervical Fusion using Recombinant Human Bone Morphogenetic Protein-2: Adverse Effects Due to Tissue Swelling and Seroma Spine. Spine, 33(21): 2361-2366.

2010    Roberto RF, McDonald T, Curtiss S, Neu CP, **Kim KD** and F Pennings. Kinematics of Progressive Circumferential Ligament Resection (Decompression) in Conjunction With Cervical Disc Arthroplasty in a Spondylotic Spine Model. Spine, 35(18): 1676-1683.

2010    Cappuccino A, Cornwall GB, Turner A, Fogel G, Duong HT, **Kim KD** and DS Brodke. Biomechanical Analysis and Review of Lateral Lumber Fusion Constructs. Spine, 35(26S): S361-S367.

2010    **Kim KD**, Wright NM and The Spinal Sealant Study Group. Polyethylene Glycol (PEG) Hydrogel Spinal Sealant (DuraSeal™ Spinal Sealant) as an Adjunct to Sutured Dural Repair in the Spine: Results of a Prospective, Multicenter, Randomized Controlled Study. Spine, 36(23): 1906 - 1912.

2011    Mohammed A, Eleraky MA, Duong HT, Esp E, and **KD Kim**.. Expandable Versus Non-expandable Cages for Thoracolumbar Burst Fracture. World Neurosurgery, 75(1): 149-154.

2011    Khanna P, Chau C, Dublin AB, **Kim KD** and D Wisner. The Value of Cervical Magnetic Resonance Imaging in the Evaluation of the Obtunded or Comatose Patient With Cervical Trauma, No Other Abnormal Neurological Findings, and a Normal Cervical Computed Tomography. The Journal of Trauma Injury, Infection, and Critical Care, 72(3): 699-702.

2011          **Kim KD** and ES Kim. Unknown Case: Part 1. Spine, 38(3): 277.

2011          **Kim KD**, Li W and C Galloway. Use of a Radiopaque Localizer to
             Reduce Radiation Exposure. Annals of Surgical Innovation and
             Research, 5(6).

2011          **Kim KD** and Kim ES. Unknown Case: Part 2. Spine, 38(4): 368.

2011          below MERIT TO ASSOC 4 Fedor M, Kim ES, Ding K, Muizelaar J,
             **Kim KD**. Spontaneous Spinal Epidual Hematoma: A Retrospective
             Study on Prognostic Factors and Review of the Literature. Korean J
             Spine, 8(4): 272-282.

2012          Rhyne AL, Blumenthal SL, Frank EH, Hsu KY, **Kim KD**, Youssef JA,
             Wang JC, Arnold P, BenDebba M, Block KM, Juarez TG, Chiacchierini
             RP, Ehmsen RJ, Krelle JS, diZerega GS and the Oxiplex Clinical
             Study Group.. Oxiplex reduces leg pain, back pain and associated
             symptoms following lumbar discectomy. Spine, 15;37(8): 631-41.

2012          Lee C and **Kim K**. Stem cell microenvironment as a potential
             therapeutic target. Regenerative Medicine, 7(1): 3-5.

2012          Ament JD, **Kim K**. Standardizing cost-utility analysis in neurosurgery.
             Neurosurg Focus, 33(1): 1-6.

2012          Panchal RR, Hutton DS, **Kim KD**. Bilateral Cerebellar Infarcts from
             Vertebral Artery Insufficiency Caused by Cervical Osteophytes.
             Journal of Spine, 1(4): 1-3.

2012          Kwon HD, Schrot RJ, Kerr EE, **Kim KD**. Coccygodynia and
             Coccygectomy. Korean J Spine, 9(4): 326-333.

2013          Rosenthal P, Latchaw RE, **Kim KD**. Anomalous Vertebral Artery
             Injured During Anterior Cervical Diskectomy: A Case Report. Spine,
             38(24): E1567-E1570.

2013          Panchal RR, **Kim KD**, Krel MA, Lopez J, Shahlaie K, Bobinski M.
             Using Titanium Mesh Cage and Anterior Cervical Plate for Cervical
             Corpectomies. Journal of Spine & Neurosurgery, 20: 18-21.

2013          Davis RJ, **Kim KD**, Hisey MS, Hoffman GA, Bae HW, Gaede SE,
             Rashbaum RF, Nunley PD, Peterson DL, Stokes JM. Cervical total
             disc replacement with Mobi-C© Cervical Artificial Disc versus anterior
             discectomy and fusion for the treatment of two-level symptomatic
             degenerative disc disease: a prospective, randomized, controlled
             multicenter clinical trial. Journal of Neurosurgery Spine, 2(4): 1-7.

2013          **Kim KD**, Kim ES. The unknown case: part 1. Spine, 38(3): 277.

2013          **Kim KD**, Kim ES. Unknown case: part 2. Spontaneous regression of
             herniated disc. Spine, 38(4): 368.

2013        Rosenthal P, **Kim KD**. Cervical adjacent segment pathology following fusion: Is it due to fusion? World Journal of Orthopedics, 4(3): 112-3.

2014        Kim ES, Oladunjoye AO, Li JA, **Kim KD**. Spontaneous Regression of Herniated Lumbar Discs. Journal of Clinical Neuroscience, 21: 909-913.

2014        Kerr EE, Panchal RR, **Kim KD**. Refractory Cervical Spinal Psuedomeningocele Successfully Treated with a Polycarbonate Face Mask: Technical Note. SciMed Central, 2(1): 1-4.

2014        Panchal RR, Duong HT, Shahlaie K, **Kim KD**. Cervical spinous process reconstruction. Journal of Neurosurgery. Spine, 20(1): 18-21.

2014        Kim SB, **Kim KD**, Sonu R. Unknown Case: Part 1. Spine, epub(ahead of print).

2014        Kim SB, **Kim KD**, Sonu R. Unknown Case: Part 2. Spine, epub(ahead of print).

2014        Schrot RJ, MD, Mathew JS, Li Y, Bae HW, **Kim KD**: Headache relief after anterior cervical discectomy: post hoc analysis of a randomized investigational device exemption trial.. Headache relief after anterior cervical discectomy: post-hoc analysis of a randomized IDE trial. JNS Spine, 21(2): 217-222.

2014        Kim SB, Kim MK, **Kim KD**, Lim YJ. Unintended Complication of Intracranial Subdural Hematoma after Percutaneous Epidural Neuroplasty. J Korean Neurosurgical Society, 55(3): 170-172.

2014        Hisey MS, HW Bae, R Davis, S Gaede, PD Nunley, G Hoffman, **KD Kim**, and D Peterson. Multi#center, Prospective, Randomized, Controlled Investigational Device Exemption Clinical Trial Comparing Mobi#C® Cervical Artificial Disc to Anterior Discectomy and Fusion in the Treatment of Symptomatic Degenerative Disc Disease in the Cervical Spine. International Journal of Spine Surgery, 8(7).

2014        Nelson E, Monazzam S, **Kim KD**, Seibert A, Klineberg E. Intra-Operative Fluoroscopy, Portable X-ray and CT: Patient and Operating Room Personnel Radiation Exposure in Spinal Surgery. The Spine Journal, 14(12): 2992-2994.

2014        Davis R, Nunley PD, **Kim K,** Hisey M, Bae H, Hoffman G, Gaede S. Two-Level Total Disc Replacement With Mobi-C Over 3-Years. Journal of Neurosurgery Spine, 13(2): 97-103.

2014        Jared D. Ament, Zhuo Yang, Pierce Nunley, Marcus B. Stone, **Kee D. Kim**. Cost-effectiveness of cervical total disc replacement versus fusion for the treatment of two-level symptomatic degenerative disc disease. JAMA Surgery, 149(12): 1231-1239.

2014      Michael S. Hisey, MD, Hyun W. Bae, MD, Reginald Davis, MD, Steven Gaede, MD, Greg Hoffman, MD, **Kee Kim**, MD, Pierce D. Nunley, MD, Daniel Peterson, MD, Ralph F. Rashbaum, MD, John Stokes, MD. Prospective, Randomized Comparison of Cervical Total Disc Replacement vs. Anterior Cervical Fusion: Results at 48 Months Follow-up. Journal of Spinal Disorders and Techniques, 28(4): E237 - E243.

2014      Man Kyu Choi, M.D., Sung Bum Kim, M.D., Kee D Kim, M.D., Jared D. Ament, M.D. Sequential Changes of Plasma C-Reactive Protein, Erythrocyte Sedimentation Rate and White Blood Cell Count in Spine Surgery : Comparison between Lumbar Open Discectomy and Posterior Lumbar Interbody Fusion. J Korean Neurosurgical Society, 56(3): 218-223.

2015      Davis RJ, Nunley PD, **Kim KD**, Hisey MS, Jackson RJ, Bae HW, Hoffman GA, Gaede SE, Danielson GO 3rd, Gordon C and MB Stone . Two-level total disc replacement with Mobi-C cervical artificial disc versus anterior discectomy and fusion: a prospective, randomized, controlled multicenter clinical trial with 4-year follow-up results . Journal of Neurosurgery: Spine, 22(1): 15-25.

2015      **Kim KD** and DJ Lee. Commentary on: "Postoperative Shingles Mimicking Recurrent Radiculopathy after Anterior Cervical Diskectomy and Fusion". Global Spine Journal, 5(3): 224.

2015      Wright NM, Park J, Tew JM, **Kim KD**, Shaffrey ME, Cheng J, Choudhri H, Krishnaney AA, Graham RS, Mendel E and N Simmons . Spinal Sealant System Provides Better Intraoperative Watertight Closure Than Standard of Care During Spinal Surgery. Spine, 40(8): 505-513.

2015      Jonathan J. Liu, Darrin J. Lee, Lee-Way Jin. **Kee D. Kim**. Intradural Extramedullary Capillary Hemangioma of the Cauda Equina: Case Report and Literature Review. Global Spine Journal, 6: 127-131.

2015      Hyun W. Bae, **Kee D. Kim**, Pierce Dalton Nunley , Robert J. Jackson, Michael S. Hisey, Reginald J. Davis , MD, Gregory A. Hoffman, Steven E. Gaede, Guy O. Danielson III, Daniel L. Peterson, John M. Stokes, Ali Araghi. Comparison of Clinical Outcomes of 1- and 2-Level Total Disc Replacement. Spine, 40(11): 759-766.

2015      Jared D. Ament, Zhuo Yang, Yingjia Chen, Ross S. Green, **Kee D. Kim**. A novel quality of life utility index in patients with multilevel cervical degenerative disc disease: comparison of anterior cervical discectomy and fusion with total disc replacement. Spine, 40(14): 1072-8.

2015         Panchal RR, Matheis EA, Gudipally M, Hussain MM, **Kim KD**, Bucklen BS. Is lateral stabilization enough in thoracolumbar burst fracture reconstruction? A biomechanical investigation. The Spine Journal, 15(10): 2247-53.

2015         Alexander C. Egerter, Eric S. Kim, Darrin J. Lee, Jonathan J. Liu, Gilbert Cadena, Ripul R. Panchal, **Kee D. Kim**. Dysphagia Secondary to Anterior Osteophytes of the Cervical Spine. Global Spine Journal, 5(5): e78-83.

2015         Bang Ryu, M.D., Sung Bum Kim, M.D., Man Kyu Choi, M.D., **Kee D. Kim**, M.D. Radiculopathy as Delayed Presentations of Retained Spinal Bullet. J Korean Neurosurgical Society, 58(4): 393-396.

2015         Gilbert Cadena, Huy T. Duong, Candace Floyd and **Kee D. Kim**. Peridural Fibrosis Associated with Postoperative Allodynia, but not Neurological Dysfunction in a Rodent Model. Spine, 4(2): 1-4.

2016         Jackson RJ, Davis RJ, Hoffman GA, Bae HW, Hisey MS, **Kim KD**, Gaede SE, Nunley PD. Subsequent surgery rates after cervical total disc replacement using a Mobi-C Cervical Disc Prosthesis versus anterior cervical discectomy and fusion: a prospective randomized clinical trial with 5-year follow-up. JNS Spine, 24(5): 734-745.

2016         **Kim KD**. Stem Cell and Discogenic Low Back Pain. Spine, 41(7S): S11-S12.

2016         Ament JD, Yang Z, Nunley P, Stone MB, Lee D, **Kim KD**. Cost Utility Analysis of the Cervical Artificial Disc vs Fusion for the Treatment of 2-Level Symptomatic Degenerative Disc Disease: 5-Year Follow-up. Neurosurgery, 79(1): 135-145.

2016         Michael S. Hisey, MD, Jack E. Zigler, MD, Robert Jackson, MD, Pierce D. Nunley, MD, Hyun W. Bae, MD, **Kee D. Kim**, MD, Donna D. Ohnmeiss, Dr. Med.. Prospective, Randomized Comparison of One-level Mobi-C Cervical Total Disc Replacement vs. Anterior Cervical Discectomy and Fusion: Results at 5-year Follow-up. International Journal of Spine Surgery, 10(10): 1-10.

2016         Liu JJ, Cadena G, Panchal RR, Schrot RJ, **Kim KD**. Relief of Cervicogenic Headaches after Single-Level and Multilevel Anterior Cervical Diskectomy: A 5-Year Post Hoc Analysis. Global Spine Journal, 6(6): 563-570.

2016         Jackson RJ, Davis RJ, Hoffman GA, Bae HW, Hisey MS, **Kim KD**, Gaede SE, Nunley PD. Subsequent Surgery Rates after Cervical Total Disc Replacement Using a Mobi-C® Cervical Disc Prosthesis versus Anterior Cervical Discectomy and Fusion: A Prospective Randomized Clinical Trial with Five-Year Follow-up. Journal of Neurosurgery: Spine, 24(5): 734-745.

2016      Lee DJ, Kim SB, Rosenthal P, Panchal RR, **Kim KD**. Stereotactic guidance for navigated percutaneous sacroiliac joint fusion. The Journal of Biomedical Research, (30(2)) 1-6.

2016      Panchal RR, **Kim KD**, Eastlack R, Lopez J, Clavenna A, Brooks DM, Joshua G. A Clinical Comparison of Anterior Cervical Plates Versus Stand-Alone Intervertebral Fusion Devices for Single-Level Anterior Cervical Disectomy and Fusion Procedures. World Neurosurgery, 99: 630-637.

2017      **Kim KD**, Ament JD. Spinal Cord Injury Treatment. Spine, 42(7S): S21.

2017      **Kim KD**, Koleva PM, Keefer JH, Han CE, Ralston SE, Lee CC. Biologics Development and Carrier Innovation . Spine, 42(7S): S9.

2017      Ament JD, Mollan S, Greenan K, Binyamin T, **Kim KD**. Understanding United States Investigational Device Exemption Studies—Clinical Relevance and Importance for Healthcare Economics. Neurosurgery, 80(6): 840-846.

2017      Layer RT, Ulrich TR, Coric D, Arnold PM, Guest JD, Heary RH, Hsieh PC, Jenkins AL, **Kim KD**, Lee S, Masuoka LK, Neff KM, Ray WZ, Theodore N, Fehlings MG. New Clinical-Pathological Classification of Intraspinal Injury Following Traumatic Acute Complete Thoracic Spinal Cord Injury: Postdurotomy/Myelotomy Observations From the INSPIRE Trial. Neurosurgery, 64(1): 105-109.

2017      Fehlings MG, **Kim KD**, Aarabi B, Rizzo M, Bond LM, McKerracher L, Vaccaro AR, Okonkwo DO. Rho Inhibitor VX-210 in Acute Traumatic Subaxial Cervical Spinal Cord Injury: Design of the SPinal Cord Injury Rho INhibition InvestiGation (SPRING) Clinical Trial. Journal of Neurotrauma.

2017      Danison AP, Lee DJ, Ramanathan D, Matin M, **Kim K,** Panchal RR. Adult thoracic intradural exophytic mature teratoma: case report and literature review. Asian Journal of Neurosurgery.

2018      Ahmadpour A, Goodarzi A, Lee DJ, Panchal R, **Kim KD**. Cervical spine fractures in osteopetrosis: a case report and review of the literature. Journal of Biomedical Research, 32(1): 68-76.

2018      Panchal R, Denhaese R, Hill C, Strenge B, De Moura A, Passias P, Arnold P, Cappuccino A, Dennis MD, Kranenburg A, Ventimiglia B, Martin K, Ferry C, Martineck S, Moore C, **Kim K**. Anterior and Lateral Lumbar Interbody Fusion With Supplemental Interspinous Process Fixation: Outcomes from a Multicenter, Prospective, Randomized, Controlled Study. International Journal of Spine Surgery, 12(2): 172-184.

2018    Fehlings MG, **Kim KD**, Arabi B, Rizzo M, Bond LM, McKerracher L, Vaccaro AR, Okonkwo DO. Rho Inhibitor VX-210 in Acute Traumatic Subaxial Cervical Spinal Cord Injury: Design of the SPinal Cord Injury Rho INhibition InvestiGation (SPRING) Clinical Trial. Journal of Neurotrauma, 35: 1049-1056.

2018    **Kim KD**, Duong H, Muzumdar A, Hussain M, Moldavsky M, Bucklen B. A novel technique for sacropelvic fixation using image-guided sacroiliac screws: a case series and biomechanical study. The Journal of Biomedical Research.

2018    **Kim KD**, Ramanathan D, Highsmith J, Lavelle W, Gerszten P, Vale F, Wright N. DuraSeal Exact Is a Safe Adjunctive Treatment for Durotomy in Spine: Postapproval Study. Global Spine Journal.

2018    Bae IS, Chun HJ, Bak KH, Yi HJ, Choi KS, **Kim KD**. Medial Branch Block versus Vertebroplasty for One-Level Osteoporotic Vertebral Compression Fracture: 2-Year Retrospective Study. World Neurosurgery.

2018    Kwon SM, Chun HJ, Yi HJ, Kim YS, **Kim KD**. Computed Tomographic Assessment of Sagittal Plane Alignment of the Thoracolumbar Junction in a Young Adult Korean Population. World Neurosurgery.

2018    Cadena G, Duong HT, Liu JJ, **Kim KD**. Atlantoaxial Fixation Using C1 Posterior Arch Screws: Feasibility study, morphometric data, and biomechanical analysis. Journal of Neurosurgery: Spine.

2018    Ament JD, Karnati T, Kulubya E, **Kim KD**, Johnson JP. Treatment of cervical radiculopathy: A review of the evolution and economics. Surgical Neurology International, 9(35).

2018    Ament J, Yang Z, Thaci B, Kulubya E, Hsu W, Bouma G, **Kim KD**. Cost-Effectiveness of a Bone-Anchored Annular Closure Device Versus Conventional Lumbar Discectomy in Treating Lumbar Disc Herniations. Spine.

2018    **Kim K,** Ramanathan D, Provoast K. Cervicogenic Headache - Review of Pathogenesis and Management. Journal of Neurosurgery Imaging and Techniques, 3(2): 193-196.

## Journals Submitted

2018    Jason Inzana, Jared Ament, **Kee Kim**. Reduction of direct costs in high-risk lumbar discectomy patients during the 90-day postoperative period through annular closure. ClinicoEconomics and Outcomes Research. ** SUBMITTED **

2018      Dinesh Ramanathan, Jared Ament, **Kee Kim**, Ripul Panchal, Tatiana Capizzano, Amir Goodarzi, Atrin Toussi, Darrin J. Lee. Surgical Treatment of Intradural Spinal Tumors: A 6-year Single Institutional Experience of 52 Patients Comparing Laminectomy to Hemilaminectomy. Interdisciplinary Neurosurgery: Advanced Techniques and Case Management. ** SUBMITTED **

2018      Jared Ament, MD, MPH, Bart Thaci, MD, Zhuo Yang, PhD, Adisa Kursumovic, MD, Richard Bostelmann, MD, Wimar van den Brink, MD, Todd Lanman, MD, J. Pat Johnson, MD, Susanne Fröhlich, MD, **Kee D. Kim**, MD. Post-operative Direct Healthcare Costs of Lumbar Discectomy are Reduced with the Use of a Novel Annular Closure Device in High-Risk Patients. Spine Journal. ** SUBMITTED **

2018      Amir Goodarzi, Bart Thaci, Atrin Toussi, Tejas Karnati, **Kee Kim**, Ruben Fragoso. Glioblastoma Multiforme of the Conus Medullaris - Management Strategies and Complications. World Neurosurgery. ** SUBMITTED **

## Book Chapters

1999      **Kim KD**, Johnson JP, Masciopinto JE, Sloan AE and RF Canalis: Transoral Surgical Techniques. Chapter 15, An HS, Cotler JM, (ed), Spinal Instrumentation, 2nd Edition, Lippincott Williams & Wilkins, Philadelphia, Pennsylvania. 213-220.

1999      **Kim KD**, Johnson JP, Bloch O, Masciopinto JE, Saracen MJ and JP Villablanca: New Software Applications for Interchangeable Instrumentation in Spinal Stereotaxis, Westwood JD, et al., (ed), Medicine Meets Virtual Reality, IOS Press, Amsterdam, Netherlands. 179-180.

1999      Masciopinto JE, **Kim KD** and JP Johnson: Anterior Odontoid Screw Fixations. Chapter 16, An HS, Cotler J, (ed), Spinal Instrumentation, 2nd Edition, Lippincott Williams & Wilkins, Philadelphia, Pennsylvania. 221-227.

2002      **Kim KD**, DeSalles AAF, Johnson JP and SS Ahn: Sympathectomy: Open and thoracoscopic. Chapter 55, Burchiel KJ, (ed), Surgical Management of Pain, Thieme Medical Publishers, Inc., New York, New York. 688-700.

2002      Patel NP, Lim JY, **Kim KD** and JP Johnson: Image-guided lumbar instrumentation, Chapter 23, IM Germano, (ed), Advanced Techniques in Image-guided Brain and Spine Surgery, Thieme Medical Publishers, Inc., New York, New York. 197-206.

2004      **Kim KD** and MW Hawk: Endoscopic Pedicle Screw Instrumentation and Decompression, Chapter #22, Kim and Fessler, (ed), Endoscopic Spine Surgery and Instrumentation, Thieme Medical Publishers, Inc., New York, New York. 246-252.

2005      Zwienenberg-Lee M, **Kim KD** and JP Muizelaar: Injuries to the Central Nervous System, Chapter 2, ACS Surgery: Principles and Practice, WebMD, Inc., 966-981.

2005      **Kim KD**, Fox A and J Silverthorn: The Atavi Approach to Minimally Invasive Spine Surgery, Chapter 123, Kim, Vaccaro and Fessler, (ed), Spinal Instrumentation Surgical Techniques, Thieme Medical Publishers, Inc., New York, New York. 904-907.

2005      Fox A and **Kim KD**: The Endius WAVE and TiTLE Pedicle Screw Internal Fixation Systems, Chapter 124, Kim, Vaccaro and Fessler, (ed), Spinal Instrumentation Surgical Techniques, Thieme Medical Publishers, Inc., New York, New York. 908-911.

2008      Carter K, Roberto R and **Kim KD**: Nonoperative Treatment of Cervical Fracture: Cervical Orthoses and Cranioskeletal Traction in Patients with Cervical Spine Fractures, Chapter 10, Kim D, Ludwig S, Vaccaro A and JC Chang, (ed), Atlas of Spine Trauma with CD-Rom, Elsevier, 88-103.

2010      Shahlaie, K, Zwienenberg-Lee M, **Kim KD**, and JP Muizelaar: Injuries to the central nervous system, ACS Surgery: Principle and Practice, (ed), Trauma and Thermal Injury, DOI 10.2310/7800.S07C02.

2011      Hutton DS and **Kim KD**: Odontoid Screw Fixation, Section 6, Procedure 58, Jon Park and Melanie G. Hayden Gephart, (ed), Core Techniques in Operative Neurosurgery, Elsevier Saunders, Philadelphia. 409-415.

2013      Ament J, HD Kwon, and **Kim KD**: Cervical Microforaminotomy and Decompressive Laminectomy. 2nd Edition, Surgical Anatomy & Techniques to the Spine, Chapter 20, Elsevier.

2013      Panchal R, EO Klineberg and **Kim KD**: Primary Malignant and Benign Tumors of the Spine. 2nd Edition, Surgical Anatomy & Techniques to the Spine, Chapter 64, Elsevier.

2013      Panchal R and **Kim KD**: Secondary Metastatic Tumors of the Spine, 2nd Edition, Surgical Anatomy & Techniques to the Spine, Chapter 65, Elsevier.

2013      Panchal R, EE Kerr and **Kim KD**: Surgical Technique for Resection of Intradural Tumors. 2nd Edition, Surgical Anatomy & Techniques to the Spine, Chapter 66, Elsevier.

2014 | Keachie K, Shahlaie K, **Kim KD** and M Zwienenberg-Lee: Injuries to the Central Nervous System, Souba WW, Fink MP, Jurkovich GJ, Kaiser LR, Pearce WH, Pemberton JH, Soper NJ, (ed), ACS Surgery/ Scientific American Surgery: Principles & Practice, Vol. 6th Edition, B.C. Decker, New York. pp. 1231-1247.

2015 | Hsieh J, Drazin D, Turner M, Shirzadi A, **Kim KD**, Johnson JP: Classification and Treatment of Thoracic Fractures. In: Ullman JS, Ellegala D, Raksin P (eds), Jamie S. Ullman & P.P. Raksin, (ed), Atlas of Emergency Neurosurgery, Thieme Medical Publishers.

2015 | Ripul R. Panchal, **Kim KD**, Alexander R. Vaccaro: Classification of Upper Cervical Fractures: Chapter 9, International Spinal Cord Society (ISCoS) textbook on Comprehensive Management of SCI, Wolters Kluwer (Indai).

2018 | Martin R, Zimmerman L, Zweinenberg-Lee M, **Kim KD**, Shahlaie K: Cerebral Metabolism and Blood Flow following Traumatic Brain Injury, Scientific American Surgery, Decker.

2018 | Martin R, Zimmerman L, **Kim KD**, Zweinenberg-Lee M, Shahlaie K: Traumatic Spinal Cord Injury, Scientific American Surgery, Decker.

2018 | Martin R, Zimmerman L, **Kim KD**, Zweinenberg-Lee M, Shahlaie K.: Severe Traumatic Brain Injury, Scientific American Surgery, Decker.

## Book Chapters Submitted

2019 | **Kee D. Kim** and Charles Lee: Inherent Challenges of Biologics, Handbook of Spine Technology, Springer. ** SUBMITTED **

2019 | Tejas Karnati, Julius Ebinu and **Kee D. Kim**: Spine Products that Failed to Get Approval in the US, Handbook of Spine Technology, Springer. ** SUBMITTED **

2019 | Dinesh Ramanathan, Julius Ebinu and **Kee D. Kim**: Spine Products Withdrawn from the US Market, Handbook of Spine Technology, Springer. ** SUBMITTED **

2019 | Robert Dahlin, Julius Ebinu and **Kee D. Kim**: Obsolete Spinal Fixation Implants, Handbook of Spine Technology, Springer. ** SUBMITTED **

## Letters to the Editor

2004 | **Kim KD**. Peridural Fibrosis. Journal of Neurosurgery: Spine, 100(4): 400-401.

2015 | Nunley PD, Stone MB, Hisey MS, **Kim KD**, Jackson RJ, Bae HW, Hoffman GA, Gaede SE, Danielson GO, Gordon C, Davis RJ, Rami B. Response to letters regarding Mobi-C cervical artificial disc. Journal of Neurosurgery Spine, 6: 1-3.

2015      Elisha Nelson, ARRT; Shafagh Monazzam, MD; Kee D Kim, MD; Anthony Seibert, PHD; Eric Klineberg, MD. Intraoperative fluoroscopy, portable X-ray, and computed tomography: patient and operating room personnel radiation exposure in spinal surgery. The Spine Journal, 15(4): 799-800.

## Books Reviewed

2001      **Kim KD**. Experimental radiosurgery simulations using a theoretical model of cerebral arteriovenous malformations. Stroke, 31(10): 2477.

## Alternative Media

2001      Bloch O, Holly LT, Park J, Obasi C, **Kim KD** and JP Johnson: Effect of frameless stereotaxy on the accuracy of C1-2 transarticular screw placement, Newsletter.

2004      Zwieneberg-Lee M, **Kim KD** and JP Muizelaar: Injuries to the Central Nervous System, American College of Surgeon, WebMD, www.acssurgery.com.

2009      Albert T and **KD Kim**: Cervical Disc Herniation Adjacent to Fusion, SpineUniverse.com.

2010      **KD Kim**: Basilar Invagination, SpineUniverse.com.

2011      **Kim KD**, Girasole GJ, Arlet V, and AA Mascarenhas: Thoracic Herniated Disc, Spine Universe.

2012      **Kee D. Kim**: Stem Cell Therapies for Chronic Pain, YouTube.

2014      **Kee Kim**: Does headache relief occur after anterior cervical decompression surgery?, JNS Spine, podcast.

2014      **Kee D. Kim**: Level of cervical surgery does not affect postoperative headache relief, spinalnews international.

2016      **Kee D. Kim**: Interspinous process fixation vs. pedicle screw fixation, spinalnews international.

2017      Tracy Seipel: Is Warriors Coach Kerr's 'stay away from surgery' advice the right call?, The Mercury News, Bay Area News Group.

## Abstracts

1997      **Kim KD**, Johnson JP and JE Masciopinto. Frameless Stereotaxy for C1-2 Transarticular Screw Placement. Spine, Science, and Management, November.

1998        Bloch O, **Kim KD**, Masciopinto JE and JP Johnson. Application of Image Guided Surgery to Spinal Screw Fixation. Medicine Meets Virtual Reality Meeting, February.

1998        **Kim KD**, Masciopinto JE and JP Johnson. Frameless Stereotaxy for Thoracic Pedicle Screw Placement. AANS/CNS Joint Section on Disorders of the Spine and Peripheral Nerve Annual Meeting, February.

1998        **Kim KD** and JP Johnson. Frameless Stereotaxy for C1-C2 Transarticular Screw Placement: Validation Study. Annual Meeting of the AANS, April.

1998        **Kim KD**, Bloch O, Johnson JP and JE Masciopinto. Frameless Stereotaxy for Cervical Pedicle Screws. Annual Meeting of the AANS, April.

1998        Bloch O, **Kim KD**, Masciopinto JE and JP Johnson. Universal Dynamic Instrument Registration for Interactive Spinal Stereotaxy. Annual Meeting of the AANS, April.

1998        Masciopinto JE, **Kim KD**, McBride DQ and JP Johnson. Cage Dislodgement with Ray Threaded Titanium Cages, a Previously Unreported Complication. Annual Meeting of the AANS, April.

1998        Johnson JP, Ahn S, Choi W, Masciopinto JE, **Kim KD**, Filler A and A DeSalles. Thoracoscopic Sympathectomy: Techniques and Outcomes. Annual Meeting of the CNS, October.

1998        Masciopinto JE, **Kim KD**, Johnson JP, Filler A, Pare L, McBride D and U Batzdorf. Anterior Cervical Foraminotomy. Annual Meeting of the CNS, October.

1998        Masciopinto JE, **Kim KD**, Johnson JP, Choi WW, Filler AG, Sandhu HS, McBride DQ and H Gelabert. Simultaneous versus Staged Anterior and Posterior Spinal Reconstruction: Comparative Study. North American Spine Society (NASS), October.

1999        **Kim KD**, Johnson JP, Bloch O, Masciopinto JE, Saracen MJ and JP Villablanca. New Software Applications for Interchangeable Instrumentation in Spinal Stereotaxis. Medicine Meets Virtual Reality Meeting, January.

1999        **Kim KD**, Johnson JP, Bloch O, Masciopinto JE and JP Villablanca. Laboratory Validation for Thoracic Pedicle Screw Placement with Frameless Stereotaxy. Section on Disorders of the Spine and Peripheral Nerves 15th Annual Meeting of the AANS and CNS, February.

1999        Bloch, O, Johnson JP and **Kim KD**. Application of Frameless Spinal Stereotaxy for Anterior Cervical Procedures. Section on Disorders of the Spine and Peripheral Nerves 15th Annual Meeting of the AANS and CNS, February.

1999        **Kim KD**, Johnson JP, Coiteiro D, Masciopinto JE, Martin N and J Palmer. Bilateral Far Lateral Exposure of the Craniovertebral Junction for Ventral Midline Lesions. Section on Disorders of the Spine and Peripheral Nerves 15th Annual Meeting of the AANS and CNS, February.

1999        Johnson JP, Masciopinto JE and **Kim KD**. Thoracoscopic Discectomy: Early Experience. Section on Disorders of the Spine and Peripheral Nerves 15th Annual Meeting of the AANS and CNS, February.

1999        Johnson JP, Ahn SS, Choi WW, Masciopinto JE, **Kim KD**, Filler AG and AAF DeSalles. Techniques and outcomes of thoracoscopic sympathectomy. 15th Annual Meeting of the AANS and CNS, February.

1999        Johnson JP, Masciopinto JE, **Kim KD**, Choi W, McBride D and H. Gelabert. Anterior and Posterior Thoracic Spinal Reconstruction: A Study Comparing Simultaneous versus Staged Procedures. Section on Disorders of the Spine and Peripheral Nerves 15th Annual Meeting of the AANS and CNS, February.

1999        DeSalles A, Plasencia AR, Do T, Vinuela F, Mobin F, Zaccariotti VA, Solberg TD, Cabatan-Awang C, **Kim KD** and MT Selch. Enhanced Stereotactic Radiosurgical Treatment of High-Grade AVMs After Endovascular Embolization. The American Association of Neurological Surgeons 67th Annual Meeting, April 24-29.

1999        DeSalles A, Sun B, **Kim KD**, Zaccariotti V, Plasencia A, Cabatan-Awang C, Solberg T, Selch M and R Wallace. Factors Associated with Radiation Injury from Arteriovenous Malformation Radiosurgery. The American Association of Neurological Surgeons 67th Annual Meeting, April 24-29.

1999        Johnson JP, Ahn S, Choi W, Masciopinto J, **Kim KD**, Filler A and A DeSalles. Techniques and Outcomes of Thoracoscopic Sympathectomy. The American Association of Neurological Surgeons 67th Annual Meeting, April 24-29.

1999        Johnson JP, Masciopinto J and **Kim KD**. Thoracoscopic Discectomy: Results of Early Experience. The American Association of Neurological Surgeons 67th Annual Meeting, April 24-29.

1999        Johnson JP, Masciopinto J, **Kim KD**, Choi W, McBride D and H
            Gelabert. Anterior and Posterior Thoracic Spinal Reconstruction:
            A Study Comparing Simultaneous versus Staged Procedures. The
            American Association of Neurological Surgeons 67th Annual Meeting,
            April 24-29.

1999        **Kim KD**, Bloch O, Johnson JP, Saracen M, Masciopinto JE and H
            Cambron. Evaluation of Accuracy for Use of Custom Instrumentation
            with Frameless Spinal Stereotaxy. The American Association of
            Neurological Surgeons 67th Annual Meeting, April 24-29.

1999        Bloch O, Johnson JP, **Kim KD** and MS Hahn. Feasibility of Frameless
            Stereotaxy for Anterior Cervical Procedures. The American
            Association of Neurological Surgeons 67th Annual Meeting, April
            24-29.

1999        Johnson JP, Bloch O, **Kim KD**, Masciopinto JE, Hahn MS and
            JP Villablanca. Image Guidance Improves the Accuracy of C1-C2
            Transarticular Screws. The American Association of Neurological
            Surgeons 67th Annual Meeting, April 24-29.

1999        **Kim KD**, Johnson JP, Bloch O, Masciopinto JE and JP Villablanca.
            Laboratory Experience with Frameless Stereotaxy for Thoracic
            Pedicle Screw Placement. The American Association of Neurological
            Surgeons 67th Annual Meeting, April 24-29.

1999        Zaccariotti V, DeSalles A, **Kim KD**, Mobin F, Cabatan-Awang C,
            Solberg T and M Selch. Cerebral Hemorrhage from Metastatic
            Tumor after Radiosurgery. The American Association of Neurological
            Surgeons 67th Annual Meeting, April 24-29.

1999        Johnson JP, Hahn MS, Masciopinto JE and **Kim KD**. Thoracic disc
            surgery. Congress of Neurological Surgeons, Boston, Massachusetts,
            October 30-November 4.

2000        Johnson JP, Bloch O, Holly L, Park J, Obasi C, **Kim KD** and P
            Villablanca. Image Guidance and Improved Accuracy of C1-2
            Transarticular Screw Placement. The American Association of
            Neurological Surgeons 68th Annual Meeting, San Francisco,
            California, April 8-13.

2000        Mimbs JS and **Kim KD**. Posterolateral Thoracic Discectomy: New
            Indications for Frameless Stereotaxy. The American Association
            of Neurological Surgeons 68th Annual Meeting, San Francisco,
            California, April 8-13.

2000        Johnson JP, Bloch O, Obasi C, Holly LT, Park J, **Kim KD** and JP Villablanca. Image Guidance and Improved Accuracy of C1-C2 Transarticular Screw Placement. The Congress of Neurological Surgeons 50th Annual Meeting, San Antonio, Texas, September 23-28.

2000        Johnson JP, Obiasi C, Park J, Hahn MS, **Kim KD** and J Masciopinto. Image Guided Thoracic Pedicle Screw Placement: Early Clinical Experience. The Congress of Neurological Surgeons 50th Annual Meeting, San Antonio, Texas, September 23-28.

2001        Langston TH, Bloch O, **Kim KD**, Obasi C and PJ Johnson. Image-Guided Cervical Pedical Screw Placement. The American Association of Neurological Surgeons Annual Meeting, Toronto, Ontario, Canada, April 21-26.

2001        Johnson PJ, Obasi C, Park J, Hahn MS, **Kim KD** and J Masciopinto. Image-Guided Thoracic Pedicle Screw Placement: Early Clinical Experience. The American Association of Neurological Surgeons Annual Meeting, Toronto, Ontario, Canada, April 21-26.

2001        **Kim KD**, Babbitz JD, Johnson PJ and JE Masciopinto. Image-Guided Thoracic Pedicle Screw Insertion: A Cadaveric Feasibility Study. The American Association of Neurological Surgeons Annual Meeting, Toronto, Ontario, Canada, April 21-26.

2001        **Kim KD**, Hawk M, Hideo K and JD Earle. Rotating Gamma System for Stereotactic Radio Surgery. Congress of Neurological Surgeons 51st Annual Meeting, San Diego, California, September 29-October 4.

2001        Holly LT, Bloch O, **Kim KD** and JP Johnson. Image Guided Cervical Pedical Screw Placement. Congress of Neurological Surgeons 51st Annual Meeting, San Diego, California, September 29th-October 4th.

2001        Babbitz JD and **Kim KD**. Diagnosis of Traumatic Atlanto-occipital Dislocation Using a Fluoroscopic Distration Test: A New Classification Scheme for AOD and Case Report. Congress of Neurological Surgeons 51st Annual Meeting, San Diego, California, September 29th-October 4th.

2001        Johnson JP, **Kim KD**, Babbitz JD, Patel NP, Wright NM, Obasi CN and J Park. Image-guided Thoracic Pedicle Screw Placement. Congress of Neurological Surgeons 51st Annual Meeting, San Diego, California, September 29-October 4.

2003        Schrot RJ, Fedor (BS) M and **Kim KD**. Trevor's Disease Presenting as Cervical Ridiculopathy: A Case Report. AANS/CNS Section on Disorders of the Spine and Peripheral Nerves 19th Annual Meeting, Tampa, Florida, March 5-8.

2003 **Kim KD**, Wang JC, Robertson DP, Brodke DS, Block KM and G diZerega. Clinical Safety of Oxiplex ® /SP Gel in Subjects Undergoing Single Level Lumbar Discectomies. AANS/CNS Section on Disorders of the Spine and Peripheral Nerves 19th Annual Meeting, Tampa, Florida, March 5-8.

2003 **Kim KD**, Wang JC, Brodke DS, Robertson D, Block K and G diZerega. Reduction of Leg Pain in Subjects Receiving Oxiplex ® /SP Gel and Undergoing Single Level Lumbar Discectomy. World Spine II, Chicago, Illinois, August 10-13.

2003 Hawk MW and **Kim KD**. Oxiplex ® /SP Gel Reduces Leg Pain and Lower Extremity Weakness for 1-year following Laminectomy, Laminotomy, and Discectomy. CNS Annual Meeting in Denver, Colorado, October 17-23.

2003 Hawk MW, Theerajunyaporn T and **Kim KD**. Anterior Lumbar Pedical Screw Placement: A Cadaveric Feasibility Study. The Congress of Neurological Surgeons, Denver, Colorado, October 17-23.

2004 **Kim KD**, Spenciner D, Zwienenberg-Lee M and JE Boggan. Intramuscular pressure is less with minimally invasive retractors than with open retractors. Congress of Neurological Surgeons annual meeting, San Francisco, California.

2005 **Kim KD** and DB Spenciner. Increased Intramuscular Pressure Resulting from Minimally Invasive Spinal Retractor is Transient. ©American Association of Neurological Surgeons (AANS) Annual Meeting Scientific Program, New Orleans, Louisiana, April 16-21.

2008 Bae H, **Kim KD**, Delamarter R, Kanim L, Pradhan B, Babbitz J. Initial Results from the USA FDA Trial Using Mobi-C Cervical Disc Replacement for the Treatment of One And Two Level Cervical Disc Disease, Proceedings of the Asia Pacific Spine Arthroplasty Society Conference, Seoul, South Korea, January.

2008 Babbitz J., Bae H., **Kim KD**, Kanim L., and R. Delamarter. Preliminary Results with Mobi-C Cervical Disc Replacement for One or Two-level Disc Disease from the US FDA Trial. Spine Arthroplasty Society 8th Annual Meeting, Miami Beach, Florida, May 6-9.

2008 Roberto R., McDonald T., Neu C., Curtiss S., Pennings F. and **Kim KD**. The Effect of Progressive Circumferential Bone and Ligament Resection (Decompression) in Conjunction with the Prodisc C Cervical Disc Arthroplasty in a Spondylotic Cervical Spine Model. Spine Arthroplasty Society 8th Annual Meeting, Miami Beach, Florida, May 6-9.

2008            Babbitz J., Lopez J., and **Kim KD**. A novel technique for image-guided placement of sacroiliac screws, CARS Meeting, Barcelona, Spain, June.

2008            **Kim KD**., Aronold P., and the Oxiplex Study Group. Multicenter Clinical Study Evaluating Oxiplex in Lumbar Surgery. Congress of Neurological Surgery Meeting, Orlando, Florida, September 2008.

2009            Roberto R., McDonald T., Curtiss S., Neu C., **Kim KD** and F Pennings. Progressive Circumferential Ligament Resection (Decompression) in Conjunction with Cervical Disc Arthroplasty in a Spondylotic Spine Model, CSRS 37th Annual Meeting, Salt Lake City, Utah, December.

2009            Wright, N., **Kim KD** and DuraSeal Study Group. DuraSeal Spinal Sealant as an Adjunct to Sutured Dural Repair in the Spine: Results of a Prospective, Multi-Center, Randomized Controlled Study, 2009 Annual Meeting of the Congress of Neurological Surgeons (CNS), New Orleans, LA, October.

2010            Duong HT, **Kim KD**, Turner A, Cornwall B, and RJ Schrot. Kinematics of Lateral-Approach Interbody Spinal Fusion Fixation, 26th Annual Meeting of the AANS;CNS Section on Disorders of the Spine and Peripheral Nerves, Orlando, FL, February.

2010            Duong, HT, **Kim KD**, Zatushevsky M, Turner AWL, Cornwall GB and RJ Schrot. Kinematics of Lateral-Approach Interbody Spinal Fusion Fixation, 56th Annual Meeting of the Orthopaedic Research Society, New Orleans, LA, March.

2010            **Kim KD**. Thoracic disc herniation and surgical treatment, Jeju Spine Symposium - Asia Pacific, June.

2010            **Kim KD**, Brown F, Chen TC, Cheng, J, Chesnut R, Chou D, Choudhri H, Cosgrove R, and et al. PEG Hydrogel Spine Sealant as an Adjunct to Sutured Dural Repair in Spine: Two IDE, Prospective, Multicenter, Randomized, Controlled Studies. 2010 Annual Meeting of the Congress of Neurological Surgeons (CNS), San Francisco, California, October.

2010            Moller DJ and **Kim KD**. Extreme Lateral Thoraco-Lumbar Corpectomy, A Minimally Invasive Retropertioneal Trans-Psoas Approach Early Report of Feasibility, Approach Related Morbidity, and Radiographic Outcomes. 2010 Annual Meeting of the Congress of Neurological Surgeons (CNS), San Francisco, California, October.

| | |
|---|---|
| 2010 | Schrot RJ, Mathew J, Chang I, Minakova E, Li Y, Beckett L, Bae HW and **Kim KD**. Headache Relief after Anterior Cervical Discectomy: Results from a Prospective Multicenter Randomized Controlled Clinical Trial. 2010 Annual Meeting of the Congress of Neurological Surgeons (CNS), San Francisco, California, October. |
| 2010 | Duong HT and **Kim KD**. Biomechanical Comparison of Lumbosacral Instrumented Fusion Using Iliac Screw vs. Sacroiliac Screw for Sacroiliac Fixation: An In Vitro Human Cadaveric Model. 2010 Annual Meeting of the Congress of Neurological Surgeons (CNS), San Francisco, California, October. |
| 2010 | Duong HT and **Kim KD**. Posterior Atlantoaxial Fixation Using C1 Laminar Screws. 2010 Annual Meeting of the Congress of Neurological Surgeons (CNS), San Francisco, California, October. |
| 2011 | **Kim KD** M.D.; Wright, Neill M. M.D.; The Spinal Sealant Group. Polyethylene Glycol (PEG) Hydrogel Spinal Sealant (DuraSeal(TM) Spinal Sealant) as an Adjunct to Sutured Dural Repair in the Spine: Results of a Prospective, Multicenter, Randomized Controlled Study. 2011 Annual Meeting of the AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Pheonix, AZ, March. |
| 2011 | Hisey M, Bae HW, Davis R, Gaede S, Hoffman G, **Kim KD**, Nunley P, Peterson D and J Strokes. Multi-center, Prospective, Randomized, Controlled Investigational Device Exemption Study Comparing Mobi-C Cervical Artificial Disc to Anterior Discectomy and Fusion in the Treatment of Symptomatic Degenerative Disc Disease in the Cervical Spine. 2011 Annual Meeting for International Society for the Advancement of Spine Surgery (IASS), Las Vegas, Nevada, April. |
| 2011 | Davis R, Bae HW, Gaede S, Gordon C, Hisey M, **Kim KD** and P Nunley. Multi-center, Prospective, Randomized, Controlled Investigational Device Exemption Study Comparing 2-Level Mobi-C Cervical Artificial Disc to Anterior Discectomy and Fusion in the Treatment of Symptomatic Degenerative Disc Disease in the Cervical Spine. 2011 Annual Meeting for International Society for the Advancement of Spine Surgery (IASS), Las Vegas, Nevada, April. |
| 2011 | Hisey MS, Bae HW, Davis R, Gaede S, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Rashbaum R, Stokes J. Reduction in the Incidence of Adjacent Segment Degeneration at 2 Years: Results of a Multi center, Prospective, Randomized, Controlled Trial Comparing Mobi C® Cervical Artificial Disc to Anterior Cervical Discectomy and Fusion, Annual Meeting of EuroSpine, Milan, Italy, October. |

2011    Davis RJ, Bae HW, Gaede S, Hisey MS, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Rashbaum R, Stokes J. Comparison of the Mobi C® Cervical Artificial Disc to Anterior Cervical Discectomy and Fusion in the Treatment of Symptomatic Cervical Degenerative Disc Disease at 2 Levels, Proceedings of the Annual Meeting of EuroSpine, Milan, Italy, October.

2011    Ohnmeiss D, Hisey M, Bae H, Davis R, Hoffman G, **Kim KD**, Nunley P, Peterson D. Does Total Disc Replacement Reduce the Incidence of Adjacent Segment Degeneration: Results of a Multi-center, Prospective, Randomized, Controlled Trial Comparing Mobi C® Cervical Artificial Disc to Anterior Cervical Fusion. 26th Annual North American Spine Society Meeting, Chicago, IL, October.

2011    Ohnmeiss D, Hisey M, Bae H, Davis R, Hoffman G, **Kim KD**, Nunley P, Peterson D. Multicenter, Prospective, Randomized, Controlled Investigational Device Exemption Study Comparing Mobi C® Cervical Artificial Disc to Anterior Fusion in the Treatment of Symptomatic Cervical Degenerative Disc Disease, Proceedings of the 26th Annual North American Spine Society Meeting, Chicago, IL, October.

2011    Nunley PD, Bae HW, Davis R, Gaede S, Hisey MS, Hoffman G, **Kim KD**, Peterson D, Rashbaum R, Stokes J. A prospective randomized controlled trial to assess the efficacy of the Mobi-C® artificial cervical disc in the management of intractable cervical myelo-radiculopathy at one or two contiguous level, Proceedings of the 26th Annual North American Spine Society Meeting, Chicago, IL, October.

2011    Davis RJ, Bae HW, Gaede S, Hisey MS, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Rashbaum R, Stokes J:. Comparison of the Mobi C® Cervical Artificial Disc to Anterior Cervical Discectomy and Fusion in the Treatment of Symptomatic Cervical Degenerative Disc Disease at 2 Levels, Proceedings of the 26th Annual North American Spine Society Meeting, 2011, Chicago, IL, October.

2011    Hisey MS, Bae HW, Davis R, Gaede S, Nunley PD, Peterson D, Stokes JK, Rashbaum RF, Hoffman G, **Kim KD**. Index and Adjacent Level Kinematics Following Cervical Arthroplasty: Results from a FDA Investigational Device Exemption Trial of Mobi-C Cervical Artificial Disc. Annual Meeting of the Cervical Spine Research Society, Scottsdale, AZ, December.

2011    Davis R, Bae HW, Gaede S, Hisey M, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Stokes J. Radiographic Outcomes Including Adjacent Level Degeneration of FDA Investigational Device Trial Comparing Multi-Level Use of Mobi-C Cervical Artificial Disc® to Anterior Discectomy and Fusion, Proceedings of the 39th Annual Meeting of the Cervical Spine Research Society, Scottsdale, AZ, December.

2012    Davis RJ, Gaede S, Hisey MS, **Kim KD**, Nunley PD, Peterson D, Stokes J. : Functional Improvement after Total Disc Arthroplasty at 1 and 2 Levels of the Cervical Spine: 36 Month Follow-Up of an FDA IDE Clinical Trial. Proceedings of the 28th Annual Meeting of the AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Orlando, FL, March.

2012    **Kim KD**, Eric S. Kim. Spontaneous Regression of Lumbar Herniated Disc: Two Case Repors and Review of the Literature. 2012 Annual Meeting of the AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Orlando, Florida, March.

2012    Vila T, Nunley P, Bae HW, Davis R, Gaede S, HISEY M, Hoffman G, **Kim KD**, Peterson D, Rashbaum R, Stokes J. : A prospective randomized controlled trial to assess the efficacy of the Mobi-C® artificial cervical disc in the management of intractable cervical myelo-radiculopathy at one or two contiguous level, Congreso Nacional de Neuroraquis, Badajoz, Spain, March.

2012    Ament JD, Keachie K, Kerr E, Oladunjoye A, Cadena G, Liu J, Kee D, **Kim KD**, Muizelar JP. Developing an Infrastructure for Measuring Neurosurgical Outcomes and Cost-Effectiveness: The UC-Davis Pilot Project. 2012, American Association of Neurological Surgeons, Miami, Florida, April.

2012    Richard Wanlass, PhD, Deborah Ward, RN, PhD, Debra Fishman, PsyD , Sharon Meyers, RN, Christiana Drake, PhD, Nuen Tsang Yang, **Kim KD**, MD. Nurse-Led Intervention to Facilitate Patient Activation for Improved Pain Self-Management, Robert Wood Johnson foundation meeiting of the Interdicsiplinary Nursing Quaity Research Initiative program, Washington DC, April.

2012    Vila T, Davis R, Bae HW, Gaede S, Hisey MS, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Rashbaum R, Stokes J. Radiographic Outcomes Including Adjacent Level Degeneration of FDA Investigational Device Trial Comparing Multi-Level Use of Mobi-C Cervical Artificial Disc® to Anterior Discectomy and Fusion, SpineWeek, Amsterdam, Netherlands, May.

2012    Bernard P, Davis R, Bae HW, Gaede SE , Hisey M, Hoffman G, **Kim KD**, Nunley P, Peterson D, Rashbaum RR, Stokes J. Comparaison des taux de complications entre arthroplastie cervicale et fusion bi-étagée : analyse à 2 ans issue d'un essai randomize[abstract].Société Française de Chirurgie Rachidenne, Strasbourg, France, June.

2012        Vila T, Nunley P, Bae HW, Davis R, Gaede SE, Hisey M, Hoffman G, **Kim KD**, Peterson D, Rashbaum RR, Stokes J. A prospective randomized controlled trial to assess the efficacy of the Mobi-C® artificial cervical disc in the management of intractable cervical myelo-radiculopathy at one or two contiguous level, SIACCO, Palerme, Italy, June.

2012        **Kim KD**. Posterior cervico-thoracic spine surgery: Screws, Rods and Mesh, Asian Pacific Cervical Spine Society Meeting, Chiang Mai, Thailand, November.

2012        **Kim KD**, Panchal RR. The role of disectomy and corpectomy in cervical deformity surgery, 6th Asia Pacific Cervical Spine Society Meeting, Chiang Mai, Thailand, November.

2012        **Kim KD**, Rosenthal Philip. Adjacent Segment Pathology following Fusion: Is it Due to Fusion?, 6th Asia Pacific Cervical Spine Society Meeting, Chiang Mai, Thailand, November.

2012        Dufour T, Davis R, Bae HW, Gaede S, Hisey MS, Hoffman G, **Kim KD**, Nunley PD, Peterson D, Rashbaum R, Stokes J. Résultats radiologiques et évolution des segments adjacents dans un essai clinique randomisé (FDA) : prothèse de disque cervical versus arthrodèse sur 2 étages[abstract]. 87E Congrès annuel de la Société Française de Chirurgie Orthopédique et traumatologique, Paris, France, November.

2012        Vila T, Nunley P, Bae HW, Davis R, Gaede SE, Hisey M, Hoffman G, **Kim KD**, Peterson D, Rashbaum RR, Stokes J. A prospective randomized controlled trial to assess the efficacy of the Mobi-C® artificial cervical disc in the management of intractable cervical myelo-radiculopathy at one or two contiguous level, SIACCO, Palerme, Italy, June.

2013        Vila T, Nunley P, Bae HW, Davis R, Gaede SE, Hisey M, Hoffman G, **Kim KD**, Peterson D, Rashbaum RR, Stoke, J:. A prospective randomized controlled trial to assess the efficacy of the Mobi-C® artificial cervical disc in the management of intractable cervical myelo-radiculopathy at one or two contiguous level, Proceedings of the Annual Belgian Society of Neurosurgery, Belgium, March.

2013        **Kim KD**. Effects of Mobile Core Technology on Fixation of Cervical Disc Replacement: Results from a FDA Investigational Device Exemption Trial of Mobi-C® Cervical Artificial Disc, International Society for the Advancement of Spine Surgery, Vancouver, BC Canada, April.

2013        Bae HW, Beaurain J, Barnard P, Thierry D, Fuentes JM, Hovorka
            A, Huppert J, Jodaitis A, **Kim KD**, Rashbaum R, Steib JP, Vital
            JM. Biomechanical Testing of the Mobi-C Cervical Artificial Disc,
            International Society for the Advancement of Spine Surgery,
            Vancouver, BC Canada, April.

2013        Jared D. Ament, MD, MPH, Zhuo Yang, MS, **Kim KD**, MD.
            Development of a novel quality of life utility index using NDI and
            VAS in patients with multi-level cervical spondylosis, Congress of
            Neurological Surgeons Annual Meeting, San Francisco, CA, October.

2013        **Kim KD**, Panchal R. Minimally Invasive Surgery for Disc Herniation,
            World Federation of Neurosurgical Societies, Seoul, Korea,
            September.

2013        **Kee Kim**, Ripul Panchal. Cervical Spine Deformity Reconstruction,
            World Federation of Neurosurgical Societies, Seoul, Korea,
            September.

2013        **Kee Kim**, Philip Rosenthal. Cervical Total Disc Replacement
            Indications, World Federation of Neurosurgical Societies, Souel,
            Korea, September.

2013        Sung Bum **Kim, Kee D.** Kim. The effect of Body Mass Index to
            perioperative results and complications in patients with single lever
            discectomy. CNS Annual Meeting, San Francisco, CA, October.

2013        **Kee Kim**. Cervical Deformity, Annual Clinical Assembly of
            Osteopathic Specialist, Las Vegas, NV, November.

2014        Hisey M, Daivs R, Bae HW, **Kim KD**, Gaede SE, Nunley P, Ohnmeiss
            DD. An FDA IDE Clinical Trial through 48 Months: Cervical TDR
            Versus ACDF. Proceedings of the 30th Annual Meeting of the AANS/
            CNS Section on Disorders of the Spine and Peripheral Nerves, March,
            2014, Orlando, FL.

2014        Ripul Panchal, **Kee Kim**. Biomechanical Comparison of
            Thoracolumbar Burst Fracture Stability Using Different Instrumented
            Fixation Techniques with Traditional and Integrated Expandable
            Cages: An In Vitro Human Cadaveric Model. AANS/CNS Section on
            Disorders of the Spine and Peripheral Nervies, Orlando, FL, March.

2014        Gilbert Cadena, Huy T. Duong, **Kee Kim**. Postoperative allodynia
            associated with peridural fibrosis, but not occult neurological injury in a
            rodent cauda equina crush injury model, AANS Annual Meeting, San
            Fransisco, CA, April.

2014        Jared Ament, SB Kim, **Kee Kim**. Sequential changes in plasma C-reactive protein, erythrocyte sedimentation rate and white blood cell count in spine surgery: comparing open lumbar discectomy and posterior lumbar interbody fusion, AANS Annual Meeting, San Fracisco, CA, April.

2014        Jared Ament, **Kee Kim**. Cost-Effectiveness of the Mobi-C® Cervical Artificial Disc versus Anterior Discectomy and Fusion for the treatment of two-level symptomatic degenerative disc disease, AANS Annual Meeting, San Francisco, CA, April.

2014        Jared Ament, **Kee Kim**. Comparing age-specific outcomes between the Mobi-C® artificial disc and conventional anterior cervical discectomy and fusion, AANS Annual Meeting, San Francisco, CA, April.

2014        Ripul Panchal, **Kee Kim**. Dysphagia Secondary to Diffuse Idiopathic Skeletal Hyperostosis of the Cervical Spine, AANS Annual Meeting, San Francisco, CA, April.

2014        Ripul Panchal, Philip Rosenthal, **Kee Kim**. Stereotactic guidance for percutaneous sacroiliac joint fusion: technical note, AANS Annual Meeting, San Francisco, CA, April.

2014        Ripul Panchal, Ed Kerr, **Kee Kim**. Refractory Cervical Spinal Pseudomeningocele Successfully Treated with a Polycarbonate Face Mask, AANS Annual Meeting, San Francisco, CA, April.

2014        Cadena G, Doung HT, Panchal R, **Kim KD**. C1 Crossing Posterior Arch Screw for Atlantoaxial Fixation: Cadaveric Feasibility Study, AANS Annual Meeting, San Francisco, CA, April.

2014        Panchal RR, Matheis EA, Gudipally M, Salloum K, Hussain MM, **Kim KD**, Bucklen BS. Supplemental Fixation Variation for Thoracolumbar Burst Fracture Following Reconstruction Using Traditional or Integrated Expandable Corpectomy Spacers: A Biomechanical Assessment, AANS Annual Scientific Meeting, San Francisco, April.

2014        Panchal RR, Matheis EA, Gudipally M, Salloum K, Hussain MM, **Kim KD**, Bucklen BS. Biomechanical Comparison of Thoracolumbar Burst Fracture Stability Using Traditional or Integrated Expandable Corpectomy Spacers: An In Vitro Human Cadaveric Model, AANS Annual Scientific Meeting, San Francisco, April, 2014.

2014        Hisey M, Davis R, Hoffman G, Bae HW, **Kim KD**, Gaede SE, Nunley P. Cervical Total Disc Replacement versus ACDF: Results from a FDA IDE Clinical Trial through 48 Months, Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, April.

2014  Bae HW, Davis R, Hoffman G, Hisey M, **Kim KD**, Gaede SE, Nunley P. One-Level versus Two-Level Cervical Disc Arthroplasty: Comparative Results from a FDA IDE Clinical Trial with Four-Year Follow-up, Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, April.

2014  Ripul R. Panchal, DO, Erika Matheis, MS, Manasa Gudipally, MS, Kanaan Salloum, BS, Mir Hussain, BS, **Kee D. Kim**, MD, Brandon Bucklen, PhD. Biomechanical Comparison Of Thoracolumbar Burst Fracture Stability With Traditional And Integrated Expandable Corpectomy Spacers: The Effect Of Footprint Size, Supplemental Fixation, And Fracture Screws, 30th Annual Meeting of the Orthopaedic Trauma Association, Tampa, FL, October.

2014  Hisey M, Davis R, Hoffman G, Bae HW, **Kim KD**, Gaede SE, Nunley P. Sagittal Alignment of One-Level TDR and ACDF Patients: An Analysis of Patient Outcomes from a Randomized, Prospective, Clinical Trial, Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, April.

2014  Davis R, Hoffman G, Bae HW, Hisey M, **Kim KD**, Gaede SE, Nunley P. Sagittal Alignment of Two-Level TDR Patients: An Analysis of Patient Outcomes from an FDA IDE Randomized, Prospective, Clinical Trial I, Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, April.

2014  Davis R, Hoffman G, Bae HW, Hisey M, **Kim KD**, Gaede SE, Nunley P. Two-Level Cervical Total Disc Replacement versus ACDF: Results of a Prospective, Randomized, Clinical Trial with 48 Months Follow-up, Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, April.

2014  Bae HW, Davis R, Hoffman G, Hisey M, **Kim KD**, Gaede SE, Nunley P. One-Level versus Two-Level Cervical Disc Arthroplasty: Comparative Results from a FDA IDE Clinical Trial with Four-Year Follow-up. Proceedings of the 14th Annual International Society for the Advancement of Spine Surgery, Miami Beach, FL, May.

2014  Jackson RJ, Bae HW, Davis RJ, Hisey MS, **Kim KD**, Nunley PD, Ohnmeiss DD. One-Level Treatment with Total Disc Replacement and ACDF: 5-year Results from a Prospective Randomized Clinical Trial, Proceedings of the 29th Annual North American Spine Society Meeting, San Francisco, CA, November.

2014  Hisey MS, Davis RJ, Hoffman GA, Bae HW, **Kim KD**, Gaede SE, Nunley PD, Ohnmeiss DD. Sagittal Alignment of One-Level TDR and ACDF Patients: An Analysis of Patient Outcomes from a Randomized, Prospective, Clinical Trial, Proceedings of the 29th Annual North American Spine Society Meeting, San Francisco, CA, November.

2014        Jackson, RJ, Bae HW, Davis RJ, Hisey MS, **Kim KD**, Nunley PD. Subsequent Surgery Rates after Treatment with TDR or ACDF at One or Two Levels: Results from an IDE Clinical Trial with 5-Years Follow-Up, Proceedings of the 29th Annual North American Spine Society Meeting, San Francisco, CA, November.

2014        **Kim KD**. Surgical Treatment for Cervical Spine Deformity, 3rd Bi-annual Coference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        **Kim KD**. Minimally Invasive Surgery for Thoracic Herniated Disc, 3rd Bi-annual Coference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        **Kim KD**. Anterior Cervical and Posterior Lumbar Fusion and Adjacent Segment Pathology, 3rd Bi-annual Coference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        **Kim KD**. Direct Lateral Minimally Invasive Surgery for Thoracolumbar Spine Pathology, 3rd Bi-annual Coference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        R. R. Panchal, E. A. Matheis, M. Gudipally, K. Salloum, M. Hussain, **Kim KD**, B. Bucklen. Biomechanical Comparison Of Thoracolumbar Burst Fracture Stability With Traditional And Integrated Expandable Corpectomy Spacers: The Effect Of Footprint Size, Supplemental Fixation, And Fracture Screws, Orthopedic Trauma Association Annual Meeting, Tampa, Florida. October.

2014        **Kim KD** and Brandon Strenge. The Aspen® MIS Fusion System versus Pedicle Screw Fixation,A Comparison of Supplemental Posterior Fixation in ALIF and LLIF: Intraoperative Outcomes in a Multi-Center Prospective Randomized Trial, SMISS Global Forum 2014, Miami, Florida, September .

2014        Hyun Bae, Kasra Amirdelfan , Domagoj Coric, Tory McJunkin, Kenneth Pettine , Hyun Hong, **Kim KD**, William Beckworth, David Oehme , Tony Goldschlager , Roger Brown, Michael DePalma. A Phase II Study Demonstrating Efficacy and Safety of Mesenchymal Precursor Cells in Low Back Pain due to Disc Degeneration. North American Spine Society (NASS), New York, November.

2014        Michael S. HIsey, Reginald J. Davis, Gregory A. Hoffman, Hyun W. Bae, **Kee D. Kim**, Steven E. Gaede, Pierce D. Nunley. Sagittal Alignment of One-Level TDR and ACDF Patients: An Analysis of Patient Outcomes from a Randomized, Prospective, Clinical Trial, NASS 29th Annual Meeting, San Francisco, CA, November .

| | |
|---|---|
| 2014 | Hyun W Bae, Reginald J. Davis, Michael S. Hisey, **Kee Kim**, Pierce D. Nunley, Robert J. Jackson. . Cervical Total Disc Replacement and Anterior Cervical Discectomy and Fusion: A Comparison of One- and Two-Level Treatment, NASS 29th Annual Meeting, San Francisco, CA, November. |
| 2015 | **Kim KD**, C. Ferry, C. Moore, K. Martin, B. Strenge. Lateral versus Anterior Lumbar Interbody Fusion: Intraoperative Outcomes from a Prospective Multi-center Study, ISASS 15th Annual Conference, San Diego, CA, April. |
| 2015 | **Kim KD**, K. Martin, C. Ferry, C. Moore, B. Strenge. Interspinous Process Fixation versus Pedicle Screw Fixation: Intraoperative Outcomes in a Prospective Randomized Multi-center Trial, ISASS 15th Annual Conference, San Diego, CA, April. |
| 2015 | M.S. Hisey, H.W. Bae, R. Davis, S. Gaede, G. Hoffman, **Kim KD**, P.D. Nunley, D. Peterson, R.F. Rashbaum, J. Stokes. One-level Treatment with Total Disc Replacement and ACDF: Results from an FDA IDE Clinical Trial through 60 Months, ISASS 15th Annual Conference, San Diego, CA, April. |
| 2015 | R.J. Davis, M.S. Hisey, H.W. Bae, **Kim KD**, P.D. Nunley. Overall Success Maintenance in Cervical Disc Arthroplasty and ACDF Patients at One and Two Levels: Results from an FDA IDE Clinical Trial at Two and Five Years, ISASS 15th Annual Conference, San Diego, CA, April. |
| 2015 | **Kim KD**. Is Lateral Stabilization Enough in Reconstruction? A Biomechanical Investigation, AANS Annual Scientific Meeting, Washington, D.C., May. |
| 2015 | **Kim KD**, Ryan DenHaese, K. Brandon Strenge, Paul Arnold, Kim Martin, Camille Moore, Chris Ferry . Interspinous Process Fixationvs. Pedicle Screw Fixation:Intraoperative Outcomes in a Prospective Randomized Multi-Center Trial, AANS Annual Scientific Meeting, Washington, D.C., May. |
| 2015 | Jonathan J. Liu, Gilbert Cadena, Ripul Panchal, Rudolph Schrot, **Kim KD**. Relief of cervicogenic headaches after single level and multilevel anterior cervical discectomy: a five-year post-hoc analysis, AANS Annual Scientific Meeting, Washington, D.C., May . |
| 2015 | John Capua, Ripul Panchal, **Kim KD**. A case of L5 radiculopathy from transitional lumbosacral vertebral associated far-out syndrome: report and review of literature., AANS Annual Scientific Meeting, Washington, D.C., May. |

2015     Jonathan J. Liu, Darrin J. Lee, Lee-Way Jin, **Kim KD**. Intradural extramedullary capillary hemangioma of the cauda equina: case report and literature review, AANS Annual Scientific Meeting, Washington, D.C., May .

2015     **Kim KD**, Ripul Panchal, John Capua, John Liu . Two-Level TDR and ACDF at Five-Years: Functional Spine Unit Height and Sagittal Alignment, AANS Annual Scientific Meeting, Washington, D.C., May.

2015     **Kim KD**, Ryan DenHaese, K. Brandon Strenge, Paul Arnold, Kim Martin, Camille Moore, Chris Ferry, . Lateral vs Anterior Lumbar Interbody Fusion: Intraoperative Outcomes from a Prospective Multi-Center Study, AANS Annual Scientific Meeting, Washington, D.C., May .

2015     **Kim KD**. Cervicogenic Headache and Anterior Cervical Discectomy, Korean American Spine Society Annual Meeting, Rancho Palos Verdes, CA, July.

2015     **Kee D. Kim**, MD, K. Brandon Strenge, MD, Alexandre B de Moura, MD, Peter G. Passias, MD, Ryan P. Denhaese, MD, Paul M. Arnold, MD, Camille Moore, MS, Brieta Bejin, MS, Sarah B. Martineck, PA-C, Chris Ferry, MSc, Kimberly Martin. Kim KD: Lateral Versus Anterior Lumbar Interbody Fusion: intraoperative OUtcomes from a Prospective Multicenter Study, Kohala Coast, Hawai, July.

2015     **Kee D. Kim**, MD, K. Brandon Strenge, MD, Alexandre B de Moura, MD, Peter G. Passias, MD, Ryan P. Denhaese, MD, Paul M. Arnold, MD, Camille Moore, MS, Brieta Bejin, MS, Sarah B. Martineck, PA-C, Chris Ferry, MSc, Kimberly Martin. Rigid Interspinous Process Fixation Versus Pedicle Screw Fixation: Intraoperative Outcomes in a Prospective Randomized Mutlicenter Trial, Kohala Coast, Hawai, July.

2015     **Kim KD**. Stem Cells and Discogenic Low Back Pain, Annual MERC Symposium, Audubon, Pennsylvania, August.

2015     **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Passias P, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Lateral versus Anterior Lumbar Interbody Fusion: Outcomes from a Prospective Multi-center Study. European Academy of Neurosurgeons Annual Meeting, Madrid, October.

2015     **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Passias P, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Interspinous process fixation versus pedicle screw fixation: outcomes in a prospective randomized multi-center trial. European Academy of Neurosurgeons Annual Meeting, Madrid, October.

2015        Jonathan J. Liu, Ripul R. Panchal, **Kee D. Kim**. Functional Spinal Unit Height and Sagittal Alignment of Two-Level CDA and ACDF Patients, NASS 30th Annual Meeting, Chicago, IL, October.

2015        **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Passias P, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Lateral versus Anterior Circumferential Lumbar Fusion: Outcomes from a Prospective Multi-center Study. Walter Dandy 1st Quadrennial Meeting, Dubai, November.

2015        **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Passias P, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Interspinous Process Fixation versus Pedicle Screw Fixation: Outcomes in a Prospective Randomized Multi-Center Trial. Walter Dandy 1st Quadrennial Meeting, Dabai, November.

2015        **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1#Year Outcomes from a Prospective Randomized Multi# Center Trial. Society for Minimally Invasive Spine Surgery Global Forum, November.

2015        **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. Society for Minimally Invasive Spine Surgery Global Forum, November.

2016        Ament JD1, Yang Z, Nunley P, Stone MB, Lee D, **Kim KD**. Cost Utility Analysis of the Cervical Artificial Disc vs Fusion for the Treatment of 2-Level Symptomatic Degenerative Disc Disease: 5-Year Follow-up, February.

2016        **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. erspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1# Year Outcomes from a Prospective Randomized Multi#Center Trial. 32nd Annual Meeting of the Section on Disorders of the Spine and Peripheral Nerves, March 2016.

2016      **Kim KD**, R. DenHaese, C. Hill, B. Strenge, A. de Moura, A. Kranenburg, M. Dennis, A. Cappuccino, T. Thaiyananthan, P. Arnold, P. Passias, B. Bejin, C. Moore, S. Martineck, C. Ferry, K. Martin. Anterior versus Lateral Circumferential Lumbar Fusion: 1-year Outcomes from a Prospective Multi-center Study. International Society for the Advancement of Spine Surgery, Las Vegas, April.

2016      **Kim KD**, R. DenHaese, C. Hill, B. Strenge, A. de Moura, A. Kranenburg, M. Dennis, A. Cappuccino, T. Thaiyananthan, P. Arnold, P. Passias, B. Bejin, C. Moore, S. Martineck, C. Ferry, K. Martin. Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Arthrodesis: 1-year Outcomes from a Prospective Randomized Multi-center Trial. International Society for the Advancement of Spine Surgery, Las Vegas, April.

2016      **Kim K,** DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B.  Interspinous process fixation versus pedicle screw fixation in circumferential arthrodesis: 1-year outcomes from a prospective randomized multi-center trial. BritSpine 2016, Nottingham, United Kingdom, April.

2016      **Kim K,** DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B.  Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1#Year Outcomes from a Prospective Randomized Multi# Center Trial. SpineWeek 2016, Singapore, Malaysia, May.

2016      **Kim K,** DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. SpineWeek 2016, Singapore, Malaysia, May.

2016      DePalma, M., Amirdelfan, K., bAe, H., Coric, D., Sumich, A., McJunkin, T., Pettine, K., Hong, H., **Kim KD**., Beckworth, W., Pullar, M., Ghiselli, G., Bainbridge, S., Dryer, R., Deer, T., Brown, R. Randomized, Controlled Trial Evaluating Safety & Effectiveness of Immunoselected, Allogeneic Mesenchymal Precursor Cells for Low Back Pain. The Spine Intervention Society 24th Annual Scientific Meeting, New Orleans, LA, July.

2016      Nicholas Theodore, **Kim KD**, Patrick Hsieh. High AIS Grade Conversion Rate Following Neuro-Spinal Scaffold Implantation in Acute Thoracic Complete AIS A Spinal Cord Injury (SCI): Potential Mechanisms, Congress of Neurological Surgeons, San Diego, CA, September.

2016     **Kim K,** DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B. Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016     **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B.  Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: Outcomes from a Prospective Randomized Multi#Center Trial. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016     Robert Heary, Maureen Barry, Domagoj Coric, **Kim KD**, Patrick Hsieh, Wilson Ray, Nicholas Theodore. NR Neuroimaging Does Not Accurately Identify Intraparenchymal Cavities in the Spinal Cord Following AIS A Thoracic Spinal Cord Injuries. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016     **Kim KD**, DenHaese R, Hill C, Strenge B, de Moura A, Passias P, Kranenburg A, Dennis M, Cappuccino A, Thaiyananthan T, Arnold P, Ferry C, Martin K, Moore C, Martineck S, Bejin B.  Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: Outcomes from a Prospective Randomized Multi#Center Trial. EUROSpine Annual Meeting, Berlin, Germany, October.

2016     Kasra Amirdelfan , Domagoj Coric, Tory McJunkin, Kenneth Pettine, Hyun Hong, **Kim KD**, William Beckworth, David Oehme, Tony Goldschlager, Roger Brown, Michael DePalma . A Phase II study demonstrating efficacy and safety of Mesenchymal Precursor Cells in low back pain due to disc degeneration .

2016     Nicholas Theodore, MD, **Kee D. Kim**, MD, Patrick C. Hsieh, MD, MSc, Wilson Z. Ray, MD, Maureen Barry, MD, Rick Layer, PhD, Simon W. Moore, PhD, Domagoj Coric, MD. High Abbreviated Injury Scale Grade Conversion Rate Following Neuro-Spinal Scaffold Implantation in Acute Thoracic Complete Abbreviated Injury Scale A Spinal Cord Injury: Potential Mechanisms. Neurosurgery, 63(1): 171.

2016     Reginald J. Davis, Gregory A. Hoffman, Hyun W. Bae, Michael S. Hisey, **Kee D. Kim**, Pierce D. Nunley, Robert J. Jackson. Seven-Year Clinical Results of Cervical Total Disc Replacement Compared with Anterior Discectomy and Fusion for Treatment of Two-Level Symptomatic Degenerative Disc Disease: A Prospective, Randomized, Controlled, Multicenter FDA Clinical Trial, NASS 31st Annual Meeting, Boston MA, October.

2016          Michael S. Hisey, Jack E. Zigler, Reginald J. Davis, Hyun W. Bae, **Kee D. Kim**, Robert J. Jackson, Pierce D. Nunley, Donna D. Ohnmeiss. Subsequent Surgery Rates after Treatment with TDR or ACDF at One or Two Levels: Results from an FDA Clinical Trial at 7 Years, NASS 31st Annual Meeting, Boston MA, October.

2016          Michael S. Hisey, Jack E. Zigler, Reginald J. Davis, Hyun W. Bae, **Kee D. Kim**, Robert J. Jackson, Pierce D. Nunley, Donna D. Ohnmeiss. Total Disc Replacement versus ACDF: Results from an FDA Clinical Trial on Single Level Treatment through 84 Months, NASS 31st Annual Meeting, Boston MA, October.

2016          **Kee D. Kim**, Ryan P DenHause, K. Brandon Strenge, Clint P. Hill, Peter G. Passias, Paul M. Arnold, Ripul R. Panchal, Chris Ferry, Brieta Bejin, Sarah B. Martineck, Camille Moore. Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Arthrodesis: Outcomes from a Prospective Randomized Multicenter Trial, NASS 31st Annual Meeting, Boston MA, October .

2017          Richard T. Layer, PhD, Thomas R. Ulrich, MD, Domagoj Coric, MD, Paul M Arnold, MD, James D. Guest, MD, PhD, Robert H. Heary, MD, Patrick C Hsieh, MD, Arthur L Jenkins, MD, **Kee D. Kim**, MD, K. Stuart Lee, MD, Lorianne K. Masuoka, MD, Kristin M. Neff, MS, Wilson Z Ray, MD, Nicholas Theodore, MD, Michael G. Fehlings, MD, PhD. Magnetic Resonance Imaging (MRI) Does Not Distinguish between Contusion and Compound Cord Lesions Following Severe (AIS A) Traumatic Acute Thoracic Cord Injury: Intraoperative Microsurgical Observations from the INSPIRE Trial, Spine Summit 2017, Las Vegas, NV, March.

2017          Jared D. Ament, MD; Mena Said, BS; Bart Thaci, MD; **Kee Kim**, MD; J. Patrick Johnson, MD; Ripul Panchal, DO;. Cost-effecteneess of a novel cervical spine clearance protocol: obviating the need for routine magnetic resonance imaging. AANS Annual Meeting, Los Angelos, CA, April.

2017          Diana Brooks; Ripul Panchal, DO; **Kee Kim**, MD; Robert Eastlack, MD; John Lopez, MD; Andrew Clavenna, MD; Gita Joshua. Comparison of Cervical Plates vresus Stand-Aone Intervertebral Fusion Devices for Anterior Cervical Discectomy and. AANS Annual Meeting, Los Angelos, CA, April.

2017          Darrin J. Lee, MD, PhD; Aaron Danison, DO; **Kee Kim**. MD. Spinal Cord Compression from Ectopic Bone Formation Distant to Recombinant Human Bone Morphogenetic Protein-2 Placement. AANS Annual Meeting, Los Angeles, CA, April.

| | |
|---|---|
| 2017 | Jared D. Ament, MD; Mena Said, BS; Bart Thaci, MD; **Kee Kim**, MD; J. Patrick Johnson, MD; Ripul Panchal, DO;. Cost-effectiveneess of a novel cervical spine clearance protocol: obviating the need for routine magnetic resonance imaging. CNS Annual Meeting, Boston, MA, October. |
| 2017 | **Kee Kim**, Peter Gerazten, Dinesh Ramanathan, William Lavelle, Neill Wright, Fernando Vale, Jason HIghsmith;. DuraSeal Exact is a Safe Adjunctive Treatment for Durotomy in Spine: Post-Approval Study. CNS Annual Meeting, Boston, MA, October. |
| 2017 | Bart Thaci, Chris Ferry, Brieta Ventimiglia, Tom Glorioso, Kim Martin, Sarah Martineck, Ripul R. Panchal, Paul M. Arnold, Peter G. Passias, Alex De Moura, Brandon Strenge, Clint Hill, Ryan P. Denhaese, **Kee Duk Kim**. Lumbar Interbody Fusion Status Does Not Correlate with Patient-reported Outcomes: Data Analysis from a Prospective Multi-center Study of Circumferential Lumbar Arthrodesis, CNS Annual Meeting, Boston, MA, October. |
| 2018 | Jorge Isaza, MD; Kornelis Poelstra, MD, PhD; **Kee Kim**, MD; Raphael Roybal MD; Cyrus Ghavam MD; Samuel Joseph MD; Matthew McGirt, MD. Mechanically Superior Molybdenum-Rhenium Alloy allows for New Generation of Spinal Implants Embedded with Novel Sensor Technology for Remote Real-Time Monitoring of Bone Growth Across a Fixated Motion Segment , Clinical Orthopedic Society, Austin, TX, September. |
| 2018 | Jorge Isaza, MD; Kornelis Poelstra, MD, PhD; **Kee Kim**, MD; Raphael Roybal MD; Cyrus Ghavam MD; Samuel Joseph MD; Matthew McGirt, MD. Molybdenum Rhenium Alloy provides Superior Biomechanical and Wear Properties for a New Generation of Spine Implants, Clinical Orthopedic Society, Austin, TX, September. |

## <u>WORKSHOP/PRESENTATIONS</u>

| | |
|---|---|
| 1997 | Kim KD: Improvement of Current Spinal Frameless Technology, CNS Spinal Frameless Stereotaxy Workshop, New Orleans, Louisiana, March. |
| 1997 | Kim KD: Pedicle Screw Placement using Frameless Stereotaxy, Spine + Science + Management Meeting, New Orleans, Louisiana, March. |
| 1997 | Kim KD: Thoracoscopic Discectomy, video presentation, Department of Surgery Grand Rounds, Los Angeles, California, December. |
| 1998 | Kim KD: Improvement of Current Spinal Frameless Technology, AANS Annual Meeting. Philadelphia, Pennsylvania, April. |

| 1998 | Kee D Kim: Stereotaxy for Thoracic Pedicle Screw Placement. Western Neurosurgical Society 44th Annual Meeting, Napa, California, September. |
|---|---|
| 1998 | Kim KD: Thoracoscopic Disc Surgery, Western Neurosurgical Society, 44th Annual Meeting, Napa, California, September. |
| 1999 | Kim KD: Factors Related to Radiation Injury After Radiosurgery for Arteriovenous Malformations of the Brain, International Society of Radiosurgery Meeting, Sydney, Australia, February. |
| 1999 | Kim KD: New Technology in the Operating Room, Sacramento Area Brain Tumor Support Group, Sacramento, California, May. |
| 1999 | Kim KD: Image Guided Spinal Surgery., Grand Rounds, Department of Neurological Surgery, University of California Davis Medical Center, Sacramento, California, May. |
| 1999 | Kim KD: Cervical Spine Injuries in Athletes, Sport Injuries in Athletes Conference, Sutter Roseville Hospital, Roseville, California, September. |
| 1999 | Kim KD: Dangers of Using Drugs and Alcohol, Kindergarten - 6th Grade, Merryhill School, Davis, California, October. |
| 2000 | Kim KD: Posterior Thoracic Image Guided Surgery, Advanced Applications in Image Guided Surgery, Naples, Florida, March. |
| 2000 | Kim KD: Case Presentations. Advanced Applications in Image Guided Surgery, Advanced Applications in Image Guided Surgery, Naples, Florida, March. |
| 2000 | Kim KD: Image Guided Biopsy and 3rd Ventriculostomy, Advanced Applications in Image Guided Surgery, Naples, Florida, March. |
| 2000 | Kim KD: Care of the Spinal Cord Injury Patient, Neuroscience Inservice, UC Davis Health Systems, Sacramento, California, February. |
| 2000 | Kim KD: Beyond SoluMedrol: Computer-Assisted Surgery for Spinal Trauma, Trauma Symposium 2000, Memorial Hospitals, Modesto, California, February. |
| 2000 | Kim KD: Cervical Degenerative Disc Disease: Pathophysiology and Surgical Treatment, Neurological Surgery Grand Rounds, University of California, Davis Medical Center, Sacramento, California, November. |
| 2000 | Kim KD: Cervical Spine Pathology., Physical Medicine and Rehabilitation Grand Rounds, University of California, Davis Medical Center, Sacramento, California, November. |

| | |
|---|---|
| 2001 | Kim KD: Anterior Cervical Fractional Interspace Decompression: A Clinical Series, 17th Annual American Association of Neurological Surgery, Pointe South Mountain Resort, Phoenix, Arizona, February (Oral Abstract). |
| 2001 | Kim KD: Spinal Cord Injuries and Cervical Interventions, 4th Annual Neuroscience Update, University of California Davis Medical Center, Sacramento, California, March. |
| 2001 | Kim KD: FluoroNav Demonstration and Discussion, Interbody Spine Surgery: Challenges and Solutions, Lake Tahoe, California, March. |
| 2001 | Kim KD: Anterior Cervical Fractional Interspace Decompression, Spine Conference, University of California Davis Medical Center, Sacramento, California, April. |
| 2001 | Kim KD: Navigation Assisted Surgery in Cervical and Thoracolumbar Procedures, Annual Sierra Valley Spine Meeting, Squaw Creek, California, April. |
| 2001 | Kim KD: ALIF Graft Indications, West Area Cadaver Workshop Focusing on Posterior Fixation, Interbody Fusion and New Technologies, Sacramento, California, August. |
| 2001 | Kim KD: Stand Alone Anterior Lumbar Interfusion, Spine Conference, University of California Davis Medical Center, Sacramento, California, September. |
| 2002 | Kim KD: Stand-alone ALIF?, Annual Sierra Valley Spine Meeting, Squaw Creek, California, March. |
| 2002 | Kim KD: Surgical Anatomy of the Thoracic and Lumbar Spine, AANS Annual Meeting, Chicago, Illinois, April. |
| 2003 | Kim KD: Current Status of Disc Arthroplasty., Spine Conference, University of California Davis Medical Center, Sacramento, California, June. |
| 2003 | Kim KD: Oxiplex® SP Gel Pilot Adhesion Barrier for Spine Surgery, Annual NASS Conference, San Diego, California, October. |
| 2003 | Kim KD: Atavi: Minimally Invasive Surgery (Booth Presentation), Annual NASS Conference, San Diego, California, October. |
| 2003 | Kim KD: Current Spinal Research Activities, University of California Davis, School of Medicine Neurosciences Research Meeting, Sacramento, California, May. |
| 2003 | Kim KD: Radiographic Assessment of Cervical Spine, University of California Davis Medical Center,Grand Rounds Trauma Surgery, Sacramento, California, November. |

2003        Kim KD: Spontaneous Spinal Epidural Hematoma: two cases and review of the literature, North American Spine Society Annual Meeting, October.

2004        Kim KD: Symptomatic Epidural Fibrosis Pathology and Prevention, The Degenerative Lumbar Spine-Surgical Options Meeting, Valencia, Spain, March.

2004        Kim KD: Current Status of Disc Arthroplasty, Grand Rounds, University of California Davis Medical Center, Sacramento, California, September.

2004        Kim KD: Usefulness of the Anterior-Posterior Cervical Spine Radiograph in the Initial Trauma Evaluation, Annual NASS Conference, Chicago, Illinois, October.

2005        Kim KD: Spontaneous Spinal Epidural Hematoma: three cases and review of the literature, CNS/AANS joint meeting on spine and peripheral nerves, March.

2006        Kim KD: High Dose Methylprednisolone for Spinal Cord Injury, Korean American Spine Society, Copper Mountain, Colorado, August.

2006        Kim KD: Open Posterolateral, Korean American Spine Society, Copper Mountain, Colorado, August.

2006        Kim KD: The Role of Telemedicine in Neurosurgery: The 3-year Experience at the University of California at Davis Medical Center and Local Correctional Facilities, CNS Meeting, Chicago, Illinois, October.

2007        Kim KD: Dynamic Stabilization: Does It Make Sense?, Korean American Spine Society Meeting, Orlando, Florida, July.

2008        Kim KD: Odontoid Screw is the Treatment of Choice for Acute Type II Odontoid Fracture, Korean American Spine Society Meeting, Honolulu, Hawaii, July.

2009        Kim KD: New Areas of Surgical management of Spine Disease, 5th Annual Spine Care Conference, Sacramento, CA, May.

2009        Kim KD: TLIF and AxiaLIF, American Association of Neurological Surgeons, San Diego, CA, May.

2009        Kim KD: Direct Lateral Approach for Thoracic Disc, Korean American Spine Society Meeting, San Diego, California, July.

2009        Kim KD: rhBMP in Cervical Spine, Korean American Spine Society Meeting, San Diego, California, July.

2010        Kim KD and M Levine: Moderator at the 8th Annual Fellows Forum, AOSpine North America, Banff, Canada, April.

2010 — Kim KD: Cervical TDR Outcome and Complications, Korean American Spine Society Meeting, Washington, DC, July.

2010 — Kim KD: Challenges in Spine Surgery and Possible Solutions, Cheonan Woori Spine Workshop, Cheonan, Korea, July.

2010 — Kim KD: Cervical Disc Arthroplasty vs ACDF, San Francisco Spine Meeting, San Francisco, CA, April.

2010 — Kim KD, Surgical Innovations in management of Low Back Pain, 6th Annual Spine Care Conference, Sacramento, CA, May.

2010 — Kim KD: Thoracic Disc Herniation and Surgical Treatment, Asia Pacific Spine Symposium, Jeju Island, Korea, June.

2010 — Kim KD: Challenges in Spine Surgery and Possicle Solutions, Aasan Medical Center, Seoul, Korea, July.

2010 — Kim KD: Problems in Spine Suregery and Possible Practical Solutions, Inha University Medical Center, Incheon, Korea, July.

2010 — Kim KD: C1-2 Fusion with "New" C1 Fixation, 4th Annual Korean Cervical Spine Research Society, Seoul, Korea, July.

2010 — Kim KD: Complex Spinal Pathology - Infections, AOSpine North American Principles and Treatment of Spinal Disorders for Residents and Fellows, Dallas, Texas, September.

2010 — Kim KD: Cervical Spine Trauma - Complications/ Avoidance/ Pearls, AOSpine North American Principles and Treatment of Spinal Disorders for Residents and Fellows, Dallas, Texas, September.

2010 — Kim KD: Degenerative Lumbar Spine - Lumber Fusion: Indications and Techniques, AOSpine North American Principles and Treatment of Spinal Disorders for Residents and Fellows, Dallas, Texas, September.

2010 — Kim KD: A Prospective, Multi-Center, Randomized Controlled Study to Compare a Low Swell Formulation of a PEG Hydrogel Spinal Sealant as an Adjunct to Sutured Dural Repair with Common Dural Sealing Methods, 25th Annual North American Spine Society Meeting, Orlando, Florida, October.

2010 — Kim KD: Biomechanical Comparison of Lumbosacral Instrumented Fusion Using Iliac Screw vs. Sacroiliac Screw Fixation, 25th Annual North American Spine Society Meeting, Orlando, Florida, October.

2010 — Kim KD: Practical Spine Anatomy, Addis Ababa University Black LIon Hospital, Addis Ababa, Ethiopia, December.

| | |
|---|---|
| 2010 | Kim KD: Apine trauma and surgical treatment, MCM Medical Center, Addis Ababa, Ethiopia, December. |
| 2011 | Kim KD: Spine/Neurosurgery in Ethiopia, Interdisciplinary Spine Conference, UC Davis Medical Center, Sacramento, CA, January. |
| 2011 | Kim KD: Direct Lateral Transthoracic and Thoracolumbar Surgery, L&K Colorado Spine Meeting, Denver, CO, January. |
| 2011 | Kim KD: Burst fracture and Management, Florida Spine Meeting, Marco Island, Florida, January. |
| 2011 | Kim KD: Prospective Randomized Controlled Trial in Spine Patients to Compare Low Swell Formulation of a Polyethylene Glycol Hydrogel Spinal Sealant with Other Methods of Dural Sealing, 27th Annual Meeting of The AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Phoenix, Arizona, March. |
| 2011 | Kim KD: X-STOP in the Treatment of Neurogenic Claudication Due to Lumbar Spinal Stenosis: A Three-Year Review of the Experience at an Academic Neurosurgery Program, 9th Annual Fellows Forum, AOSpine North America, Banff, Canada, April. |
| 2011 | Kim KD: Spinal Emergencies, Grand Rounds, Inter-Disciplinary Spine Conferece, UC Davis, Sacramento, CA, April. |
| 2011 | Kim KD: Spinal Emergencies: When to send to the ER!, 7th Annual Spine Care Conference, Sacramento, CA, May. |
| 2011 | Kim KD: Comparison of the Mobi-C Cervical Artificial Disc to Anterior Discectomy and Fusion in the Treatment of Symptomatic Cervical Degenerative Disc Disease at 2 Levels, EuroSpine 2011 Annual Meeting, Milan, Italy, October. |
| 2011 | Kim KD: Cervical Spine. Reduction in the Incidence of Adjacent Segment Degeneration at 2 Years: Results of a Multi-Center Prospective, Randomized, Controlled Trial Comparing Mobi-C Cervical Artificial Disc to Anterior Cervical Discectomy and Fusion., EuroSpine Annual Meeting, Milan, Italy, October. |
| 2011 | Kim KD: Less Invasive Spine surgery, US - Korea Summit on Science and Engineering, Park City Utah, August. |
| 2011 | Kim KD: Multicenter, Prospective, Randomized, Controlled Investigational Device Exemption Study Comparing Mibi-C Cervical Artificial Disc to Anterior Fusion in the Treatment of Symptomatic Cervical Degenerative Disc Disease, North America Spine Society 26th Annual Meeting, Chicago, IL, November. |

2011        Kim KD: Results of a Multicenter, Prospective, Randomized, Controlled Trial Comparing Mobi-C Cervical Artificial Disc to Anterior Cervical Fusion, North America Spine Society 26th Annual Meeting, Chicago, IL, November.

2011        Kim KD: Index and Adjacent Level Kimenatics Following Cervical Arthroplasty: Results from a FDA Investigational Device Exemption Trial of Mobi-C Cervical Artificial Disc, Cervical Spine Research Society 39th Annual Meeting, Scottsdale, AZ, December.

2011        Kim KD: Radiographic Outcomes Including Adjacent Level Degeneration of FDA Investigational Device Trial Comparing Multi-Level Use of Mobi-C Cervical Artificial Disc to Anterior Discectomy and Fusion, Cervical Spine Research Society 39th Annual Meeting, Scottsdale, AZ, December.

2012        Kim KD: Stem Cells for Chronic Pain from Spine, Stem Cell Dialogues: "Stem Cell Therapies for Chronic Pain, UC Davis, Sacramento, CA, February.

2012        Kim KD: Stem Cell and Disc Regeneration, Grand Rounds, Department of Physical Medicine & Reabilitation, UCD, Sacramento, CA, May.

2012        Kim KD: Spinal Emergencies: When to Send to the ER!, 8th Annual Spine Care Conference for the Primary Care Practitioner, Sacramento, CA, May.

2012        Kim KD: Direct Lateral Thoracic and Lumbar Spine Surgery, Pohang, South Korea, June.

2012        Kim KD: Daegu,-Gyeongbuk Spine Conference, Daegu, South Korea, June.

2012        Kim KD: Stem Cells and Disc Regeneration, The Korean American Spine Society Annual Meeting, Rancho Palos Verdes, California, June.

2012        Kim KD: Posterior cervico-thoracic spine surgery: Screws, Rods and Mesh, 6th Asia Pacific Cervical Spine Society Meeting,, Chiang Mai, Thailand, November.

2012        Kim KD: The role of disectomy and corpectomy in cervical deformity surgery, 6th Asia Pacific Cervical Spine Society Meeting, Chiang Mai, Thailand, November.

2012        Kim KD, Rosenthal Philip: Adjacent Segment Pathology following Fusion: Is it Due to Fusion?, 6th Asia Pacific Cervical Spine Society Meeting, Chiang Mai, Thailand, November.

| | |
|---|---|
| 2012 | Kim KD: Functional Improvement after Total Disc Arthroplasty at 1 and 2 Levels of the Cervical Spine: 36 Month Follow-Up of an FDA IDE Clinical Trial., Proceedings of the 28th Annual Meeting of the AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Orlando, FL, March.. |
| 2013 | Kim KD: Thoracolumbar Trauma, Principles and Treatment of Spinal disorder for Residents, New Orleans, Louisiana, January. |
| 2013 | Kim KD: Cervical Degenerative Disease, Principles and Treatment of Spinal Disorders for Residents, New Orleans, Louisiana, January. |
| 2013 | Kim KD: Cervical Artificial Disc: Secure-C Surgeon Training Course, Sacramento, CA, January. |
| 2013 | Kim KD: Neoplastic Spinal Instability, Grand Rounds, Inter-Disciplinary Spine Conferece, UC Davis, Sacramento, CA, February. |
| 2013 | Kim KD: Neoplastic Spinal Instability, Current Concepts and Techniques: Spinal Tumors, Las Vegas, Nevada, February. |
| 2013 | Kim KD : The Role and Economic Impact of Telemedicine in Neurosurgery: Three-year Experience at the UC-Davis Medical Center, American Association of Neurological Surgeons, New Orleans, Louisiana, April. |
| 2013 | Kim KD: Updates on the Cervical Artificial Disc, Grand Rounds, Inter-Disciplinary Spine Conference, UC Davis, Sacramento, CA, April. |
| 2013 | Kim KD: Effects of Mobile Core Technology on Fixation of Cervical Disc Replacement: Results from a FDA Investigational Device Exemption Trial of Mobi-C® Cervical Artificial Disc, International Society for the Advancement of Spine Surgery, Vancouver, BC Canada, April. |
| 2013 | Kim KD: Biomechanical Testing of the Mobi-C Cervical Artificial Disc, International Society for the Advancement of Spine Surgery, Vancouver, BC Canada, April. |
| 2013 | Kim KD: Cutting Edge Technologies, 9th Annual UC Davis Spine Care Conference, Sacramento, CA, June. |
| 2013 | Kim KD: Cervical Artificial Disc: Secure-C Surgeon Training Course, San Francisco, CA, July. |
| 2013 | Kim KD: Development of a novel quality of life utility index using NDI and VAS in patients with multi-level cervical spondylosis, 2013 Congress of Neurological Surgeons Annual Meeting, San Francisco, CA, October. |

| | |
|---|---|
| 2013 | Kim KD: Minimally Invasive Surgery for Disc Herniation, World Federation of Neurolurgical Societies, Seoul, Korea, September. |
| 2013 | Kim KD: Cervical Spine Deformity Reconstruction, World Federation of Neurolurgical Societies, Seoul, Korea, September. |
| 2013 | Kim KD: Cervical TDR Indications, World Federation of Neurosurgical Societies, Souel, Korea, September. |
| 2013 | Kim KD: Developement of a novel quality of lije utility index using NDI and VAS in patients with multi-level cervical spondylosis, 2013 CANS Annual Meeting, San Francisco, CA, October. |
| 2013 | Kim KD: Updates on Lumbar Minimally Invasive Discectomy and Cervical Total Disc Replacement Indications, UC Davis Inter-Disciplinary Spine Conference, Sacramento, CA, October. |
| 2013 | Kim KD: Cervical Deformity Surgery, UC Davis Inter-Disciplinary Spine Conference, Sacramento, CA, November. |
| 2013 | Kim KD: Cervical Deformity, Annical Clinical Assembly of Osteopathic Specialist, Las Vegas, NV, November. |
| 2014 | Kim KD: Biomechanical Comparison of Thoracolumbar Burst Fracture Stability Using Different Insturmented Fixation Techniques with Traditional and Integrated Expandable Cages: An In Vitro Human Cadaveric Model, Annual Meeting of the AANS/CNS Section on Disorders of the Spine and Peripheral Nerves, Orlando, FL, March. |
| 2014 | Kim KD: Biomechanical Comparison of Thoracolumbar Burst Fracture Stability Using Traditional or Integrated Expandable Corpectomy Spacers: An In Vitro Human Cadaveric Model, AANS Annual Scientific Meeting, San Francisco, April, 2014. |
| 2014 | Kim KD: Supplemental Fixation Variation for Thoracolumbar Burst Fracture Following Reconstruction Using Traditional or Integrated Expandable Corpectomy Spacers: A Biomechanical Assessment, AANS Annual Scientific Meeting, San Francisco, April. |
| 2014 | Kee Kim, MD: MIS Lateral Corpectomy for Thoaco-Lumbar Trauma and Lesions at Skin to Skin Advanced MIS Corpectomy Course, Los Angeles, CA, April. |
| 2014 | Kim, KD: Nonoperative Management is Best for L1 Burst Fracture - Neurologically Intact, PLL Intact  9th Annual KASS Meeting, Santa Monica, CA, June. |

| 2014 | Kim KD: Debate I - What is the Best Biomechanical Option for the Surgical Management of Lumbar Degenerative Spondylolisthesis?: Instrumented PLF, Spine Biomechanics Symposium, Audubon, PA, July. |

2014        Kim KD: Surgical Treatment for Cervical Spine Deformity, 3rd Bi-annual Conference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        Kim KD: Minimally Invasive Surgery for Thoracic Herniated Disc, 3rd Bi-annual Conference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        Kim KD: Anterior Cervical And Posterior Lumbar Fusion and Adjacent Segment Pathology, 3rd Bi-annual Conference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        Kim KD: Direct Lateral Minimally Invasive Surgery for Thoracolumar Spine Pathology, 3rd Bi-annual Conference of the WFNS Spine Committee, Bogota, Columbia, September.

2014        Kim KD: Degenerative Spine Disease - Surgeon's Prespective, AOCR Diagnostic and Interventional Spine Conference, Rosemont, IL, October.

2014        Kim KD: Neoplastic Disease of the Spine - Surgeon's Perspective, AOCR Diagnostic and Interventional Spine Conference, Rosemont, IL, October.

2014        Kim KD: A Phase II Study Demonstrating Efficacy and Safety of Mesenchymal Precursor Cells in Low Back Pain due to Disc Degeneration. North American Spine Society (NASS), New York, November.

2014        Kim KD: Cervical Total Disc Replacement and Anterior Cervical Discectomy and Fusion: A Comparison of One- and Two-Level Treatment, NASS 29th Annual Meeting, San Francisco, CA, November.

2015        Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation: Intraoperative Outcomes in a

Prospective Randomized Multi-center Trial, The International Society for the Advancement of Spine Surgery, San Diego, California, April.

2015        Kim KD: Lateral versus Anterior Lumbar Interbody Fusion: Intraoperative Outcomes from a Prospective

Multi-center Study, The International Society for the Advancement of Spine Surgery, San Diego, California, April.

2015      Kim KD: One-level Treatment with Total Disc Replacement and ASCF: Resurls from an FDA IDE Clinical Trial through 60 months, The International Society for the Advancement of Spine Surgery, San Diego, CA, April.

2015      Kim KD: Overall Success Maintenance in Cervical Disc Arthroplasty and ACDF Patients at One and Two Levels: Results from an FDA IDE Clinical Trial at Two and Five Years, The International Society for the Advancement of Spine Surgery, San Diego, CA, April.

2015      Kim KD: Lateral versus Anterior Lumbar Interbody Fusion: Intraoperative Outcomes from a Prospective Multi-Center Study. American Academy of Neurological Surgeons 83rd Annual Meeting, Washington, DC, May.

2015      Kim KD: Relief of cervicogenic headaches after single level and multilevel anterior cervical discectomy: a five-year post-hoc analysis, AANS Annual Scientific Meeting, Washington, D.C., May.

2015      Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation: Intraoperative Outcomes in a Prospective Randomized Multi-Center Trial. American Academy of Neurological Surgeons Annual Meeting, Washington D.C., May.

2015      Kim KD: Academic Multidisciplinary Spine Center: Lessons Learned, Becker's Spine Review, Chicago, IL, June.

2015      Kim KD: Cervicogenic Headache and Anterior Cervical Discectomy, Korean American Spine Society Annual Meeting, Rancho Palos Verdes, CA, July.

2015      Kim KD: Lateral Versus Anterior Lumbar Interbody Fusion: intraoperative OUtcomes from a Prospective Multicenter Study, JOINT MEETING of the Japanese Society for Spine Surgery and Related Research (JSSR) and North American Spine Society (NASS), Kohala Coast, Hawaii, July.

2015      Kim KD: Rigid Interspinous Process Fixation Versus Pedicle Screw Fixation: Intraoperative Outcomes in a Prospective Randomized Multicenter Trial, JOINT MEETING of the Japanese Society for Spine Surgery and Related Research (JSSR) and North American Spine Society (NASS), Kohala Coast, Hawaii, July.

2015      Kim KD: Stem Cells and Discogenic Low Back Pain, Annual Musculoskeletal Education and Research Center Symposium, Audubon, PA, August.

2015      Kim KD: Cervico-thoracic spine surgery for deformity: spacers, screws, rods and mesh, WFNS Meeting, Rome, Italy, September.

2015            Kim KD: WFNS Committee Workshops Spine Committee, Discussion of clinical cases, WFNS, Rome, Italy, September.

2015            Kim KD: Lateral versus Anterior Lumbar Interbody Fusion: Outcomes from a Prospective Multi-center Study. European Academy of Neurosurgeons Annual Meeting, Madrid, October.

2015            Kim KD: Interspinous process fixation versus pedicle screw fixation: outcomes in a prospective randomized multi-center trial. European Academy of Neurosurgeons Annual Meeting, Madrid, October.

2015            Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1-Year Outcomes from a Prospective Randomized Multi-Center Trial, Society for Minimally Invasive Spine Surgery, Las Vegas, NV, November.

2015            Kim KD: Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi-center Study, Society for Minimally Invasive Spine Surgery, Las Vegas, NV, November.

2015            Kim KD: Lateral versus Anterior Circumferential Lumbar Fusion: Outcomes from a Prospective Multi-center Study. Walter Dandy 1st Quadrennial Meeting, Dubai, November.

2015            Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation: Outcomes in a Prospective Randomized Multi-Center Trial. Walter Dandy 1st Quadrennial Meeting, Dubai, November.

2015            Kim KD: Cervical Total Disc Replacement Update, Interdisciplinary Spine Conference, Sacramento, CA, June.

2015            Kim KD: Disc Degeneration, Pain and Stem Cells, Interdisciplinary Spine Conference, Sacramento, CA, June.

2016            Kim KD: Practical Occiput and Cervical Spine Anatomy, Interdisciplinary Spine Conference, Sacramento, CA, March.

2016            Kim KD. Cost Utility Analysis of the Cervical Artificial Disc vs Fusion for the Treatment of 2-Level Symptomatic Degenerative Disc Disease: 5-Year Follow-up, Spine Summit, Orlando, FL, March.

2016            Kim KD: Neurological Outcome following Implantation of a Neuro-spinal Scaffold into the Lesion Cavity in Acute Thoracic Complete Spinal Cord Injury: Results of a Pilot Study, Orlando, FL, March.

2016            Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1#Year Outcomes from a Prospective Randomized Multi#Center Trial. 32nd Annual Meeting of the Section on Disorders of the Spine and Peripheral Nerves, Orlando, FL, March.

| | |
|---|---|
| 2016 | Kim KD: Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. International Society for the Advancement of Spine Surgery Annual Meeting, Las Vegas, NV, April. |
| 2016 | Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1#Year Outcomes from a Prospective Randomized Multi#Center Trial. International Society for the Advancement of Spine Surgery Annual Meeting, Las Vegas, NV, April. |
| 2016 | Kim KD: Trauma MIS Lateral Approach, Advanced MIS Corpectomy Cadaveric Training Program, Trauma MIS Lateral Approach, Los Angeles, CA, April. |
| 2016 | Kim KD: Interspinous process fixation versus pedicle screw fixation in circumferential arthrodesis: 1-year outcomes from a prospective randomized multi-center trial. BritSpine 2016, Nottingham, United Kingdom, April. |
| 2016 | Kim KD: Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. SpineWeek 2016, Singapore, Malaysia, May. |
| 2016 | Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: 1#Year Outcomes from a Prospective Randomized Multi#Center Trial. SpineWeek 2016, Singapore, Malaysia, May. |
| 2016 | Kim KD: Practical Thoracic and Sacral Spine Anatomy, Interdisciplinary Spine Conference, Sacramento, CA, June. |
| 2016 | Kim KD: Cervical Total Disc Arthroplasty: Celebration and Caution, World Congress of Minimally Invasive Spine Surgery & Techniques, Jeju Island, Korea, June. |
| 2016 | Kim KD: Randomized, Controlled Trial Evaluating Safety & Effectiveness of Immunoselected Allogenic Mesenchymal Precursor Cells for Low Back Pain, The Spine Intervention Society 24th Annual Scientific Meeting, New Orleans, July. |
| 2016 | Kim KD: Adjacent Segment Degeneration,11th Annual Korean American Spine Society Meeting, Rancho Palos Verdes, CA, July. |
| 2016 | Kim KD: On the Horizon - Disc Regeneration,11th Annual Korean American Spine Society Meeting, Rancho Palos Verdes, CA, July. |
| 2016 | KD Kim: Spinal Clinical Trials at UC Davis, Orthopedics Research, Sacramento, CA, August. |

2016    Kim KD: Biologics Development and Carrier Innovation, MERC Annual Musculoskeletal Education and Research Center Symposium, Audubon, PA, August.

2016    Kim KD: Spinal Cord Injury Treatment: What's on the Horizon?, MERC Annual Musculoskeletal Education and Research Center Symposium, Audubon, PA, August.

2016    Kim KD: Bone Healing Basics, Interdisciplinary Spine Conference, Sacramento, CA, September.

2016    Kim KD: High AIS Grade Conversion Rate Following Neuro-spinal Sclaffold Implantation in Acute Thoracic Complete AIS A Spinal Cord Injury (SCI): Potential Mechanisms, CNS 2016 Annual Meeting, San Diego, CA, September.

2016    Kim KD: Clinical-Pathological Assessment of Severe (AIS A) Traumatic Acute Thoracic Spinal Cord Injury: Post-Durotomy/ Myelotomy Observations from the INSPIRE Trial, CNS 2016 Annual Meeting, San Diego, CA, September.

2016    Kim KD: NR Neuroimaging Does Not Accurately Identify Intraparenchymal Cavities in the Spinal Cord Following AIS A Thoracic Spinal Cord Injuries. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016    Kim KD: Anterior versus Lateral Circumferential Lumbar Fusion: Outcomes from a Prospective Multi#center Study. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016    Kim KD: High Abbreviated Injury Scale Grade Conversion Rate Following Neuro-Spinal Scaffold Implantation in Acute Thoracic Complete Abbreviated Injury Scale A Spinal Cord Injury: Potential Mechanisms, CNS Annual Meeting, San Diego, CA, September.

2016    Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: Outcomes from a Prospective Randomized Multi#Center Trial. Congress of Neurological Surgeons (CNS) Annual Meeting, San Diego, CA, September.

2016    Kim KD: Total Disc Replacement versus ACDF: Results from an FDA Clinical Trial on Single Level Treatment through 84 Months, NASS 31st Annual Meeting, Boston MA, October.

2016    Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Arthrodesis: Outcomes from a Prospective Randomized Multicenter Trial, NASS 31st Annual Meeting, Boston MA, October.

| | |
|---|---|
| 2016 | Kim KD: Seven-Year Clinical Results of Cervical Total Disc Replacement Compared with Anterior Discectomy and Fusion for Treatment of Two-Level Dymptomatic Degenerative Disc Disease: A Prospective, Randomized, Controlled, Multicenter FDA Clinical Trial, NASS 31st Annual Meeting, Boston MA, October. |
| 2016 | Kim KD: Subsequent Surgery Rates after Treatment with TDR or ACDF at One or Two Levels: Results from an FDA Clinical Trial at 7 Years, NASS 31st Annual Meeting, Boston MA, October. |
| 2016 | Kim KD: Intespinous Process Fixation versus Pedicle Screw Fixation in ALIF/LLIF: 2 Year Outcomes from a Prospective Randomized Multi-Center Trial, Society for Minimally Invasive Spine Surgery (SMISS) Annual Forum, Las Vegas, NV, October. |
| 2016 | Kim KD: Lateral versus Anterior Lumbar Interbody Fusion: 2 Year Outcomes from a Prospective Multi-Center Study, Society for Minimally Invasive Spine Surgery (SMISS) Annual Forum, Las Vegas, NV, October. |
| 2016 | Kim KD: Interspinous Process Fixation versus Pedicle Screw Fixation in Circumferential Fusion: Outcomes from a Prospective Randomized Multi#Center Trial. EUROSpine Annual Meeting, Berlin, Germany, October. |
| 2016 | Kim KD: What's new in Spinal Trauma Research?, International Neuroscience Nurses Symposium 2016, Honolulu, HI, November. |
| 2016 | Kim KD: Spinal Infections, Interdisciplinary Spine Conference, Sacramento, CA, November. |
| 2016 | Kim KD: Spinal Cord Treatments: Emerging Treatments, Latin American Congress of Neurosurgery 2016, Cancun, Quintana Roo, November. |
| 2016 | Kim KD: Total Cervical Arthroplasty: Learned Lessons, Latin American Congress of Neurosurgery 2016, Cancun, Quintana Roo, November. |
| 2017 | Kim KD: Cervicogenic Headache: Our Experience from Multicenter Randomized Trial, Interdisciplinary Spine Conference, Sacramento, CA, January. |
| 2017 | Kim KD: Degenerative Cervical Spine: Radiculopathy and Myelopathy, 12th Annual UC Davis Spine Care Conference for the Primary Care Provider, Sacramento, CA, March. |
| 2017 | Kim KD: Phase 2b/3 SPRING Study: Status & Baseline Demographics, the 35th Annual Symposium of the National Neurotrauma Society, Snowbird, Utah, July. |

| | |
|---|---|
| 2017 | Kim KD: Cervical Total Arthroplasty: Celebration with Caution, Fourth Annual Musculoskeletal Education and Research Center Symposium, Audubon, Pennsylvania, August. |
| 2017 | Kim KD: Case Presentations: Cervical Myelopathy, Case Presentation 5; Cervical Osteotomy, |
| | Fourth Annual Musculoskeletal Education and Research Center Symposium, Audubon, Pennsylvania, August. |
| 2017 | Kim KD: Cervical Total Disc Athroplasty: where are we now?, Mexican Association of Spine Surgery, Acapulco, Mexico, September. |
| 2017 | Kim KD: Cervical Spine Deformity Surgery: what approach to take?, Mexican Association of Spine Surgery, Acapulco, Mexico, September. |
| 2017 | Kim KD: Spinal Cord Injury Clinical Trials, Mexican Association of Spine Surgery, Acapulco, Mexico, September. |
| 2017 | Kim KD: Art of Surgery in the Context of Cervical Deformity, Interdisciplinary Spine Conference UCDMC, Sacramento, CA, November. |
| 2018 | Kim KD: Treatment of cervical radiculopathy: A review of the evolution and economics, Grand Rounds Presentation, John Hopkins, Baltimore, MD, March. |
| 2018 | Kim KD: Patient Factors Associated With the Risk of Adjacent Level Subsequent Surgery After Cervical Total Disc Replacement (TDR) or Anterior Cervical Discectomy and Fusion (ACDF), ISASS 18th Annual Conference, Toronto, Ontario, Canada, April. |
| 2018 | Kim KD: Complete 6-Month Primary Endpoint Results from the Prospective INSPIRE Study of the Investigational Neuro-Spinal Scaffold in Acute Thoracic Complete Spinal Cord Injury, AANS Annual Scientific Meeting, New Orleans, May. |
| 2019 | Kim KD: The Influence of Radiographic Disc Health on the Biomechanics of the Cervical Spine, ORS 2019 Annual Meeting, Austin TX, February. |

## Publications: Additional Information

### Media

# Service

### Administrative Activities

| | |
|---|---|
| 1996-2014 | Spinal Neurosurgery Fellowship Director, UC Davis SOM, Dept of Neurosurgery |
| 2000-2004 | Co-Director, UC Davis Image-Guided Surgery Program |
| 2001-Present | Chief, Spinal Neurosurgery, UC Davis SOM, Dept of Neurosurgery |
| 2003-Present | Co-Director, UC Davis Spine Center UC Davis Health. |
| 2006-Present | Clinic Medical Director Neurosurgery, UC Davis Health |
| 2006-Present | Medical Director Clinical Services Spine Care Center, UC Davis Health. |
| 2014-Present | Vice Chair, Department of Neurological Surgery UC Davis |
| 2014-Present | Spinal Neurosurgery Fellowship Director, Department of Neurological Surgery UC Davis. |
| 2018-2018 | Course Chair, The 1st Franklin Wagner Jr., MD Endowed Lectureship and Symposium: Innovations in Spine Surgery, UC Davis |

## Committees

### Department/Section

| | |
|---|---|
| 1999 | Coordinator - Future Faire University of California, Davis. |
| 1999-Present | Chair - Neurological Surgery Spine Conference, University of California, Davis. |
| 2001 | Co-ordinator - Future Faire University of California, Davis. |
| 2004 | Co-ordinator - Future Faire University of California, Davis. |
| 2014 | Member - Peripheral Nerve Neurosurgeon Search Committee. Department of PM&R. UC Davis Health System. |
| 2015-2016 | Chair - Search Committee for Functional and/or Epilepsy Neurosurgical faculty. Recruited Dr. Fady Girgis. |
| 2015-2016 | Chair - Search Committee for Neurosurgical Oncology faculty. Recruited Dr. Syed Azeem. |
| 2015-2016 | Member of Search Committee for Neurocritical Care faculty - recruited Dr. Ryan Martin and Dr. Lara Zimmerman. |
| 2016 | Chair - Search Committee for Neuro-rehab faculty for UC Davis Department of Physical Medicine and Rehabilitation. Recruited Dr. Melissa Michaluk. |
| 2016 | Chair - Phyciatrist in Neuro-Rehabilitation Search Committee. Department of PM&R. UC Davis Health System. |
| 2016 | Chair - Physician in Musculoskeletal/Spine Medicine Search Committee. Department of PM&R. UC Davis Health System. |
| 2017 | Chair of Search Committee for Neurospine faculty - recruited Dr. Julius Ebinu. |
| 2017 | Member of Search Committee for Neurosurgery Chair - Chair to begin 1/1/2018. |
| 2018-2019 | Chair of Search Committee for Neurospine faculty - Ongoing search for third full-time neurospine faculty search began 12/2017. |

### School/College/Division

| | |
|---|---|
| 1998-2015 | Member - University of California, Davis Medical Center Operating Room Policies Committee. |

| 2000-2016 | Member - University of California, Davis School of Medicine Awards and Honors Committee. |
| 2001-2015 | Member - University of California, Davis Committee on Undergraduate Scholarships, Honors and Prizes. |
| 2005-2009 | Member - University of California, Davis Medical Center Value Analysis Committee. |
| 2012-2018 | Member - University of California, Davis Ambulatory Care Work Group. |
| 2013- present | Academic Senate, first alternate. |

**Other Non-University**

| 2000-present | Member - Yale University Admissions Committee. |
| 2006-2007 | Treasurer - Korean American Spine Society. |
| 2007-2008 | Secretary - Korean American Spine Society. |
| 2008-2009 | President-elect - Korean American Spine Society. |
| 2009-2010 | President - Korean American Spine Society. |
| 2016-2018 | Member - Steering Committee Vertex Pharmaceuticals, Inc. for spinal cord injury clinical trial. |
| 2017-2018 | Member - Steering Committee InVivo Therapeutics Corporation for spinal cord injury clinical trial. |
| 2018 | Manuscript Review - Journal of Spine Surgery. |
| 2019 | Abstract Review - Global Spine Congress. |

## Editorial and Advisory Boards

| 2000-present | Member, Editorial Advisory Board for Neurosurgery Coding Alert. |
| 2008-present | Member, Editorial Advisory Board for The Open Spine Journal. |
| 2010-present | Member, International Advisory Board for Korean Journal of Spine. |
| 2011-2014 | Member, Editorial Board of World Journal of Orthopedics (WJO). |
| 2011-present | Member, Editorial Board of ISRN Orthopedics. |
| 2013-present | Member, Editorial Board of Open Journal of Modern Neurosurgery Imaging and Techniques. |
| 2013-present | Member, Editorial Board of JSM Neurosurgery & Spine. |
| 2015 | Member, Editorial Board for Global Spine Journal. |

## Service: Additional Information

## International Service:

| 1986-1988 | Peace Corps Thailand |

## Search Committees

2014. Member, Peripheral Nervie Neurosurgeon Search Committee. Department of PM&R. UC Davis Health System.

2015. Member, Neurocritical Care Search Committee. UC Davis Health System.

2015. Chair, Functional Neurosurgery and/or Epilepsy Neurosurgeon Search Committee. UC Davis Health System.

2015. Chair, Neuro-Oncologist Search Committee. UC Davis Health System.

2016. Chair, Physiatrist in Neuro-Rehabilitation Search Committee. Department of PM&R. UC Davis Health System.

2016. Chair, Physician in Musculoskeletal/Spine Medicine Search Committee. Department of PM&R. UC Davis Health System.

2017. Member, Chair of the Department of Neurological Surgery Search Committee. UC Davis Health System.

2017. Chair, Spine Neurosurgeon Search Committee. Department of Neurological Surgery. UC Davis Health System.


## Teaching

### Contact Hours

| | |
|---|---|
| 1998/Fall | Lecture=0.00, Discussion=192.00, Lab=0.00, Clinic=96.00 |
| 1999/Winter | Lecture=0.00, Discussion=192.00, Lab=0.00, Clinic=80.00 |
| 1999/Spring | Lecture=0.00, Discussion=192.00, Lab=0.00, Clinic=96.00 |
| 1999/Summer | Lecture=0.00, Discussion=160.00, Lab=0.00, Clinic=80.00 |
| 1999/Fall | Lecture=0.00, Discussion=192.00, Lab=0.00, Clinic=96.00 |
| 2000/Winter | Lecture=11.00, Discussion=304.00, Lab=0.00, Clinic=88.00 |
| 2000/Spring | Lecture=7.00, Discussion=296.00, Lab=0.00, Clinic=104.00 |
| 2000/Summer | Lecture=12.00, Discussion=312.00, Lab=0.00, Clinic=96.00 |
| 2000/Fall | Lecture=16.00, Discussion=272.00, Lab=0.00, Clinic=96.00 |
| 2001/Winter | Lecture=4.00, Discussion=368.00, Lab=0.00, Clinic=96.00 |
| 2001/Spring | Lecture=21.00, Discussion=272.00, Lab=0.00, Clinic=112.00 |
| 2001/Summer | Lecture=11.00, Discussion=320.00, Lab=16.00, Clinic=104.00 |
| 2001/Fall | Lecture=0.00, Discussion=0.00, Lab=0.00, Clinic=0.00 |
| 2002/Winter | Lecture=0.00, Discussion=0.00, Lab=0.00, Clinic=0.00 |
| 2001/Fall | Lecture=8.00, Discussion=300.00, Lab=8.00, Clinic=96.00 |
| 2002/Winter | Lecture=0.00, Discussion=280.00, Lab=0.00, Clinic=88.00 |
| 2002/Spring | Lecture=0.00, Discussion=268.00, Lab=0.00, Clinic=104.00 |
| 2002/Summer | Lecture=0.00, Discussion=288.00, Lab=32.00, Clinic=104.00 |
| 2002/Fall | Lecture=3.00, Discussion=216.00, Lab=16.00, Clinic=104.00 |
| 2003/Winter | Lecture=8.00, Discussion=344.00, Lab=8.00, Clinic=96.00 |
| 2003/Spring | Lecture=3.00, Discussion=336.00, Lab=0.00, Clinic=104.00 |
| 2003/Summer | Lecture=3.00, Discussion=356.00, Lab=8.00, Clinic=104.00 |
| 2003/Fall | Lecture=6.00, Discussion=376.00, Lab=0.00, Clinic=96.00 |
| 2004/Winter | Lecture=0.00, Discussion=388.00, Lab=0.00, Clinic=104.00 |
| 2004/Spring | Lecture=9.00, Discussion=356.00, Lab=0.00, Clinic=104.00 |
| 2004/Summer | Lecture=0.00, Discussion=268.00, Lab=0.00, Clinic=104.00 |
| 2004/Fall | Lecture=3.00, Discussion=96.00, Lab=0.00, Clinic=32.00 |
| 2005/Winter | Lecture=0.00, Discussion=176.00, Lab=0.00, Clinic=96.00 |

| | |
|---|---|
| 2005/Spring | Lecture=8.00, Discussion=168.00, Lab=5.00, Clinic=96.00 |
| 2005/Summer | Lecture=4.00, Discussion=164.00, Lab=0.00, Clinic=88.00 |
| 2005/Fall | Lecture=0.00, Discussion=176.00, Lab=5.00, Clinic=96.00 |
| 2006/Winter | Lecture=4.00, Discussion=208.00, Lab=0.00, Clinic=88.00 |
| 2006/Spring | Lecture=4.00, Discussion=184.00, Lab=0.00, Clinic=96.00 |
| 2006/Summer | Lecture=4.00, Discussion=144.00, Lab=0.00, Clinic=88.00 |
| 2006/Fall | Lecture=4.00, Discussion=168.00, Lab=0.00, Clinic=88.00 |
| 2007/Winter | Lecture=8.00, Discussion=196.00, Lab=5.00, Clinic=88.00 |
| 2007/Spring | Lecture=8.00, Discussion=172.00, Lab=0.00, Clinic=72.00 |
| 2007/Summer | Lecture=12.00, Discussion=140.00, Lab=0.00, Clinic=80.00 |
| 2007/Fall | Lecture=4.00, Discussion=160.00, Lab=5.00, Clinic=88.00 |
| 2008/Winter | Lecture=4.00, Discussion=108.00, Lab=0.00, Clinic=88.00 |
| 2008/Spring | Lecture=8.00, Discussion=152.00, Lab=0.00, Clinic=80.00 |
| 2008/Summer | Lecture=8.00, Discussion=228.00, Lab=0.00, Clinic=88.00 |
| 2008/Fall | Lecture=0.00, Discussion=176.00, Lab=5.00, Clinic=96.00 |
| 2009/Winter | Lecture=4.00, Discussion=160.00, Lab=0.00, Clinic=104.00 |
| 2009/Spring | Lecture=12.00, Discussion=152.00, Lab=0.00, Clinic=72.00 |
| 2009/Summer | Lecture=4.00, Discussion=200.00, Lab=0.00, Clinic=88.00 |
| 2009/Fall | Lecture=4.00, Discussion=192.00, Lab=0.00, Clinic=104.00 |
| 2010/Winter | Lecture=0.00, Discussion=172.00, Lab=0.00, Clinic=88.00 |
| 2010/Spring | Lecture=20.00, Discussion=172.00, Lab=0.00, Clinic=80.00 |
| 2010/Summer | Lecture=0.00, Discussion=276.00, Lab=0.00, Clinic=96.00 |
| 2010/Fall | Lecture=10.00, Discussion=280.00, Lab=0.00, Clinic=88.00 |
| 2011/Winter | Lecture=14.00, Discussion=308.00, Lab=5.00, Clinic=104.00 |
| 2011/Spring | Lecture=0.00, Discussion=356.00, Lab=0.00, Clinic=88.00 |
| 2011/Summer | Lecture=0.00, Discussion=352.00, Lab=0.00, Clinic=88.00 |
| 2011/Fall | Lecture=0.00, Discussion=424.00, Lab=0.00, Clinic=88.00 |
| 2012/Winter | Lecture=0.00, Discussion=356.00, Lab=0.00, Clinic=96.00 |
| 2012/Spring | Lecture=0.00, Discussion=368.00, Lab=0.00, Clinic=88.00 |
| 2012/Summer | Lecture=0.00, Discussion=212.00, Lab=0.00, Clinic=80.00 |
| 2012/Fall | Lecture=0.00, Discussion=316.00, Lab=0.00, Clinic=88.00 |
| 2013/Winter | Lecture=0.00, Discussion=204.00, Lab=0.00, Clinic=80.00 |
| 2013/Spring | Lecture=0.00, Discussion=288.00, Lab=0.00, Clinic=104.00 |
| 2013/Summer | Lecture=0.00, Discussion=372.00, Lab=0.00, Clinic=104.00 |
| 2013/Fall | Lecture=0.00, Discussion=372.00, Lab=0.00, Clinic=88.00 |
| 2014/Winter | Lecture=0.00, Discussion=264.00, Lab=0.00, Clinic=88.00 |
| 2014/Spring | Lecture=0.00, Discussion=304.00, Lab=0.00, Clinic=88.00 |
| 2014/Summer | Lecture=0.00, Discussion=240.00, Lab=0.00, Clinic=88.00 |
| 2014/Fall | Lecture=0.00, Discussion=328.00, Lab=0.00, Clinic=0.00 |
| 2015/Winter | Lecture=0.00, Discussion=292.00, Lab=0.00, Clinic=0.00 |
| 2015/Spring | Lecture=0.00, Discussion=256.00, Lab=0.00, Clinic=0.00 |
| 2015/Summer | Lecture=0.00, Discussion=328.00, Lab=0.00, Clinic=0.00 |
| 2015/Fall | Lecture=0.00, Discussion=228.00, Lab=0.00, Clinic=88.00 |
| 2016/Winter | Lecture=0.00, Discussion=248.00, Lab=0.00, Clinic=80.00 |
| 2016/Spring | Lecture=0.00, Discussion=248.00, Lab=0.00, Clinic=72.00 |
| 2016/Summer | Lecture=0.00, Discussion=284.00, Lab=0.00, Clinic=90.00 |
| 2016/Fall | Lecture=0.00, Discussion=240.00, Lab=0.00, Clinic=80.00 |
| 2017/Winter | Lecture=0.00, Discussion=288.00, Lab=0.00, Clinic=88.00 |
| 2017/Spring | Lecture=0.00, Discussion=292.00, Lab=0.00, Clinic=80.00 |

2017/Summer        Lecture=0.00, Discussion=260.00, Lab=0.00, Clinic=76.00
2017/Fall          Lecture=0.00, Discussion=288.00, Lab=0.00, Clinic=88.00
2017/Winter        Lecture=0.00, Discussion=244.00, Lab=0.00, Clinic=80.00
2018/Spring        Lecture=0.00, Discussion=264.00, Lab=0.00, Clinic=80.00
2018/Summer        Lecture=0.00, Discussion=240.00, Lab=0.00, Clinic=88.00
2018/Fall          Lecture=0.00, Discussion=160.00, Lab=0.00, Clinic=72.00

**Courses**

1999        Winter Quarter, Course Number=NSU470, NSU470/Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

1999        Summer Quarter, Course Number=NSU499, NSU499/Neurosurgery Research, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

1999        Fall Quarter, Course Number=NSU460, NSU460/Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2000        Winter Quarter, Course Number=NSU460, NSU460/Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=2, Percentage Effort=100%

2000        Fall Quarter, Course Number=NSU460, NSU460/Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2001        Spring Quarter, Course Number=NSU470, NSU470/Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2002        Spring Quarter, Course Number=NSU460, NSU460/Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=2, Percentage Effort=100%

2002        Summer Quarter, Course Number=NSU470, NSU470/Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2002        Summer Quarter, Course Number=NSU499, NSU499/Neurosurgery Research, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2003        Summer Quarter, Course Number=NSU470, NSU470/Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2003        Fall Quarter, Course Number=NSU464, NSU464 EXTERN/Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2003        Fall Quarter, Course Number=NSU470, NSU470/Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100%

2005        Spring Quarter, Course Number=MDS411, MDS411/Doctoring 1, Units=4, Undergraduate Count=0, Graduate Count=8, Percentage Effort=100%

| | |
|---|---|
| 2005 | Summer Quarter, Course Number=NSU470, NSU470/ Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2006 | Summer Quarter, Course Number=NSU 470/AI, NSU 470/ Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2007 | Summer Quarter, Course Number=NSU 464, NSU 464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=2, Percentage Effort=100% |
| 2007 | Summer Quarter, Course Number=NSU 460, NSU 460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2007 | Fall Quarter, Course Number=NSU 470, NSU 470/ Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2007 | Fall Quarter, Course Number=NSU460, NSU460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2007 | Fall Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2007 | Fall Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Winter Quarter, Course Number=NSU460, NSU460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Winter Quarter, Course Number=NSU480, NSU480/ Insights in Neurosurgery, Units=3, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Winter Quarter, Course Number=NSU460, NSU460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Spring Quarter, Course Number=NSU460, NSU460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Summer Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Summer Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2008 | Summer Quarter, Course Number=NSU451, NSU451/ Neurological Surgery Critical Care, Units=3, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2009 | Winter Quarter, Course Number=NSU460, NSU460/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=25% |

| 2009 | Winter Quarter, Course Number=NSU451, NSU451/ Neurological Surgery Critcal Care, Units=3, Undergraduate Count=0, Graduate Count=1, Percentage Effort=25% |
|---|---|
| 2009 | Spring Quarter, Course Number=NSU199, NSU199/ Neurosurgery Research, Units=5, Undergraduate Count=1, Graduate Count=0, Percentage Effort=25% |
| 2009 | Spring Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=25% |
| 2010 | Winter Quarter, Course Number=NSU464, NSU464 EXTERN/ Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=20% |
| 2010 | Winter Quarter, Course Number=NSU470, NSU470/ Advanced Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2010 | Fall Quarter, Course Number=MDS411A, Doctoring 1 MDS411A/ Anemia/Lead Toxicity, Units=4, Undergraduate Count=0, Graduate Count=97, Percentage Effort=100% |
| 2011 | Winter Quarter, Course Number=MDS411B, Doctoring 1 MDS411B/ Pneumonia, Units=5, Undergraduate Count=0, Graduate Count=97, Percentage Effort=100% |
| 2011 | Summer Quarter, Course Number=NSU 460, Clinical Neurosurgery, Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=100% |
| 2014 | Fall Quarter, Course Number=NSU470, Advanced Clinical Neurological Surgery (Elective), Units=6, Undergraduate Count=0, Graduate Count=1, Percentage Effort=17 |

## Lecture/Seminar/Lab/Other (by term)

| 2000 | Spring Quarter Lab: Practical Course on Cervical Spine Instability: Instrumentation and Other Methods of Management, 2000 AANS Annual Meeting San Francisco, California. April 8-13., 8 hours |
|---|---|
| 2000 | Spring Quarter Lab: Practical Course on Surgical Anatomy of the Thoracic and Lumbar Spine, 2001 AANS Annual Meeting Toronto, Ontario, Canada. April 21-26., 8 hours |
| 2000 | Summer Quarter Lab: Practical Course on Anterior Approaches to the Lumbar Spine, 2000 CNS 50th Annual Meeting San Antonio, Texas. September 23-28., 8 hours |
| 2001 | Summer Quarter Lab: West Area Cadaver Workshop Focusing on Posterior Fixation, Interbody Fusion and New Technologies, Sacramento, California. August 24-25., 8 hours |
| 2001 | Fall Quarter |

|      |                |
|------|----------------|
|      | Lab: Practical Course on Anterior Approaches to the Lumbar Spine, 2001 CNS 51st Annual Meeting San Diego, California. September 29-October 4., 8 hours |
| 2002 | Winter Quarter |
|      | Lab: Didactic and practical training session on the Endius Atavi System, Sacramento, California. March 16., 8 hours |
| 2002 | Spring Quarter |
|      | Lab: Didactic and practical training session on the Endius Atavi System, Sacramento, California. June 8., 8 hours |
| 2002 | Spring Quarter |
|      | Lab: Didactic and practical training session on the Endius Atavi System, Palo Alto, California. June 22., 8 hours |
| 2002 | Summer Quarter |
|      | Lab: Didactic and practical training session on the Endius Atavi System, Sacramento, California. July 27., 8 hours |
| 2002 | Summer Quarter |
|      | Lab: Didactic and practical training session on the Endius Atavi System, Palo Alto, California. August 17., 8 hours |
| 2002 | Summer Quarter |
|      | Lab: Didactic and practical training session on the Endius TiTLE Poly Axial System, Palo Alto, California. September 21., 8 hours |
| 2002 | Summer Quarter |
|      | Lecture: Expanding the capabilities of the Atavi System through the MiLIF Interbody Fusion Procedure, CNS Philadelphia, Pennsylvania. September 25., 1 hours |
| 2002 | Fall Quarter |
|      | Lab: Minimally Invasive Spinal Fusion Techniques and Results Workshop sponsored by NASS, Quebec, Canada. October 29., 1 hours |
| 2003 | Winter Quarter |
|      | Lab: Didactic and practical training session on the Endius TiTLE Poly Axial System, Palo Alto, California. January 25., 8 hours |
| 2003 | Spring Quarter |
|      | Lecture: Minimally Invasive Spinal Fusion, Complex Case Spine Symposium, Squaw Valley Lake Tahoe, California. April 5., 1 hours |
| 2003 | Spring Quarter |
|      | Lab: Didactic and practical training session on the Endius TiTLE Poly Axial System, Colorado Springs, Colorado. June 21., 8 hours |
| 2003 | Summer Quarter |
|      | Lecture: Dural Adhesions : Pathology and Prevention, European Association of Neurosurgeons, Lisboa, Centro Cultural de Belém. September 8., 1 hours |
| 2003 | Fall Quarter |
|      | Lecture: Oxiplex® /SP Gel Pilot Clinical Trial Review, Oxiplex Investigators' Breakfast, NASS San Diego, California. October 23., 1 hours |
| 2004 | Winter Quarter |
|      | Lab: Didactic and practical training session on the Endius TiTLE Poly Axial System, Sacramento, California. March 3., 8 hours |

| 2004 | Winter Quarter |
| | Lecture: Posterior Cervical Spine Fixation with Medtronic, Modesto, California. March 24., 1 hours |
| 2004 | Fall Quarter |
| | Lecture: TBD, American Medical Student Association Pre-Med Chapter at American River College, Sacramento, California. October 12., 2 hours |
| 2004 | Fall Quarter |
| | Lecture: New Research in Surgical Spine Care, Course Co-Director, Spine Care for the Primary Care Practitioner and Beyond, Sacramento, California. October 1., 1 hours |
| 2005 | Winter Quarter |
| | Other: Posteriorlateral MIS Fusion, Minimally Invasive Surgery of the Spine University of California, San Diego, California. March 4-5., 4 hours |
| 2005 | Spring Quarter |
| | Other: Blackstone Medical Inc.,Issues and Controversies in Cervical Spine Treatment "Cervico Junction Instability", Los Angeles, California. June 3-4., 1 hours |
| 2005 | Spring Quarter |
| | Other: Blackstone Medical Inc.,Issues and Controversies in Cervical Spine Treatment "Complication Advoidance in Cervical Spine Surgery", Los Angeles, California. June 3-4., 1 hours |
| 2005 | Spring Quarter |
| | Seminar: Peridural Fibrosis, 2005 4th Annual Northern California California Neurotrauma Spring Symposium, Sacramento, California. May 13., 1 hours |
| 2005 | Spring Quarter |
| | Other: Modern Techniques and Future Trends in Lumbar Interbody Fusion, 2005 AANS Annual Meeting, New Orleans, Louisianna. April 16-21., 4 hours |
| 2005 | Spring Quarter |
| | Other: Surgical Anatomy of the Thoracic and Lumbar Spine, 2005 AANS Annual Meeting, New Orleans, Louisianna. April 16-21., 8 hours |
| 2005 | Fall Quarter |
| | Lecture: New Treatment in Spine Surgery, MIS, BMP and Total Disc., Sacramento Hilton, Sacramento, California. November 4., 1 hours |
| 2005 | Fall Quarter |
| | Lecture: Management of Cervical Spine Trauma/Degenerative Disease, AO ASIF Spine Course for Operating Room, UCD, California. September 17-18., 1 hours |
| 2005 | Fall Quarter |
| | Seminar: New Technologies in Surgical Management of Cervical Spine Pathologies, Boston, Massachusetts. October 20-21. |
| 2005 | Fall Quarter |
| | Seminar: Course Co-Director, 2nd Annual Spine Care for the Primary Care Practitioner, Sacramento, California. November 4., 8 hours |
| 2006 | Spring Quarter |

| | | |
|---|---|---|
| | | Seminar: AANS Annual Meeting, Modern Techniques and Future Trends in Lumbar Interbody Fusion, San Francisco, California. April 22-27., 4 hours |
| 2006 | Spring Quarter | |
| | | Seminar: AANS Annual Meeting, Surgical Anatomy of the Thoracic and Lumbar Spine, San Francisco, California. April 22-27., 8 hours |
| 2006 | Spring Quarter | |
| | | Seminar: AANS Annual Meeting, Posterior Interbody Fusion Techniques: PLIF and TLIF, San Francisco, California. April 22-27., 4 hours |
| 2006 | Spring Quarter | |
| | | Lecture: Image-guided Spinal Navigation: Thoracic Spine and Sacropelvic Fixation, San Francisco, California. April 22., 4 hours |
| 2006 | Spring Quarter | |
| | | Lecture: UCD Freshman Seminar Class, Spinal Cord Injury: From the patient's perspective to the promise of research, Davis, California. May 30., 2 hours |
| 2006 | Spring Quarter | |
| | | Lab: BioInitiative and UCD Cadaveric Lab Abstract, The safe and efficacious use of AxialLIF from Trans1 and MIS platform, Davis, California. May 20., 6 hours |
| 2006 | Spring Quarter | |
| | | Lecture: Stanford University Medical Center, Image-guided Spine Surgery, Standford, California. May 19., 8 hours |
| 2006 | Fall Quarter | |
| | | Seminar: Course Co-Director, 3rd Annual Spine Care for the Primary Care Practictioner, Sacramento, California. September 22-23., 15 hours |
| 2007 | Spring Quarter | |
| | | Lecture: Spinal surgery update, 9th Annual Neuroscience Update 2007, Sacramento, California. March 8, 2007, .5 hours |
| 2007 | Spring Quarter | |
| | | Lecture: Open PLIF/TLIF Techniques and Complications, 2007 AANS Annual Meeting, Washington, DC. April 14-19., 1 hours |
| 2007 | Spring Quarter | |
| | | Lecture: Surgical Anatomy of the Thoracic and Lumbar Spine, 2007 AANS Annual Meeting, Washington, DC. April 14-19., 6 hours |
| 2007 | Summer Quarter | |
| | | Lecture: Cervical Disc Arthroplasty, Korean Cervical Spine Research Society Conference, Seoul, Korea. July 6., 1 hours |
| 2007 | Summer Quarter | |
| | | Lecture: Cervical Artificial Disc: Criteria for Acceptance, Korean Cervical Spine Research Society Conference, Seoul, Korea. July 7., .5 hours |
| 2007 | Fall Quarter | |
| | | Lecture: Spondy and Discogenic LBP, 2007 Minimally Invasive Surgery of the Spine, San Diego, California. November 16-17, 1 hours |
| 2008 | Spring Quarter | |

|      |      |
|------|------|
|      | Lab: Current and Future Trends in Lumbar Interbody Fusion, 2008 AANS Annual Meeting, Chicago, Illinois. April 26-May 1., 4 hours |
| 2008 | Spring Quarter |
|      | Lab: Surgical Anatomy of the Thoracic and Lumbar Spine, 2008 AANS Annual Meeting, Chicago, Illinois. April 26-May 1., 8 hours |
| 2008 | Spring Quarter |
|      | Seminar: Course Co-Director, Recent Advances in Spine Surgery, 4th Annual Spine Care for the Primary Care Practitioner, Sacramento, California. May 16-17., 1 hours |
| 2008 | Summer Quarter |
|      | Lecture: Odontoid Screw for Treatment of Type II Odontoid Fracture, Korean American Spine Society Meeting, Maui, Hawaii. July 16-19, 1 hours |
| 2009 | Winter Quarter |
|      | Lecture: AxialLIF 2L, Regional Meeting Association of Presacral Spine Surgeons, Park City, Utah. February 21, 1 hours |
| 2009 | Winter Quarter |
|      | Lecture: Thoracic Disc Herniation and Surgical Treatment, Cedars-Sinai Medical Center Grand Rounds, Los Angeles, California. March 17-18, 1 hours |
| 2009 | Spring Quarter |
|      | Seminar: New Areas of Surgical Management of Spine Disease, 5th Annual Spine Care for the Primary Care Practitioner, Sacramento, California. May 1, 1 hours |
| 2010 | Spring Quarter |
|      | Lecture: Cervical Disc Arthroplasty, Musculoskeletal Education & Research Center Emerging Technologies, San Francisco, California. April 17, 1 hours |
| 2010 | Spring Quarter |
|      | Seminar: Course Co-Chair, Surgical Innovation in the Management of Low Back Pain, 6th Annual Spine Care for the Primary Care Practitioner, Sacramento, California. May 7-8, 7.5 hours |
| 2010 | Summer Quarter |
|      | Lecture: Thoracic Disc Herniation and Surgical Treatment, Jeju Spine Symposium - Asia Pacific, Jeju, Korea. June 12, 1 hours |
| 2010 | Summer Quarter |
|      | Lecture: Problems in Spine Surgery, Inha University Medical Center, Incheon, Korea. June 14, 1 hours |
| 2010 | Summer Quarter |
|      | Lecture: Current Issues in Spine Surgery, Asan Medical Center, Seoul, Korea. July 1, 1 hours |
| 2010 | Summer Quarter |
|      | Lecture: C1-2 Fusion and New C1 Fixation, Korean Cervical Spine Research Society, KOCSRS, Hana-Square Auditorium, Korea. July 3, 1 hours |
| 2010 | Fall Quarter |
|      | Lab: Practical Exercise I: Lateral Mass Plating, Posterior Cervical, Odontoid, Occiput, AOSpine North American Principles and Treatment |

of Spinal Disorders for Residents and Fellows, Dallas, Texas, September 17, 1 hours

| | |
|---|---|
| 2010 | Fall Quarter |
| | Lab: Practical Exercise II: Anterior and Posterior Thoracolumbar Trauma, AOSpine North American Principles and Treatment of Spinal Disorders for Residents and Fellows, Dallas, Texas, September 18, 1 hours |
| 2010 | Fall Quarter |
| | Lecture: Life of an Academic Neurosurgeon, American Medical Student Association at American River College, Sacramento, California, September 24, 1 hours |
| 2010 | Fall Quarter |
| | Other: Relevant Spine Antatomy, Black Lion Hospital, Addis Ababa University, Addis Ababa, Ethiopia, December 24, 1 hours |
| 2010 | Fall Quarter |
| | Other: Cervical Spine Pathology and Surgical Treatment, MyungSung Christian Medical Center, Addis Ababa, Ethiopia, December 30, 1 hours |
| 2011 | Winter Quarter |
| | Lecture: Spine/Neurosurgery in Ethiopia, Interdisciplinary Spine Conference, UC Davis Medical Center, Sacramento, CA, January, 1 hours |
| 2011 | Winter Quarter |
| | Other: Direct Lateral Transthoracic and Thoracolumbar Surgery, L&K Colorado Spine Meeting, CO, January, 1 hours |
| 2011 | Winter Quarter |
| | Other: Burst fracture and Management, Florida Spine Meeting, Marco Island, Florida, January, 1 hours |
| 2011 | Spring Quarter |
| | Other: Spinal Emergencies: When to send to the ER!, 7th Annual Spine Care Conference, Sacramento, CA, May, 1 hours |
| 2011 | Summer Quarter |
| | Other: Less Invasive Spine surgery, US - Korea Summit on Science and Engineering, Park City Utah, August, 1 hours |
| 2012 | Spring Quarter |
| | Other: Stem Cells for Chronic Pain from Spine, Stem Cell Dialogues: Stem Cell Therapies for Chronic Pain, UC Davis, Sacramento, CA, May, 1 hours |
| 2012 | Spring Quarter |
| | Other: Stem Cell and Disc Regeneration, Grand Rounds, Department of Physical Medicine & Reabilitation, UC Davis, Sacramento, CA, May, 1 hours |
| 2012 | Spring Quarter |
| | Other: Spinal Emergencies: When to Send to the ER!, 8th Annual Spine Care Practitioner, Sacramento, CA, May, 1 hours |
| 2012 | Summer Quarter |
| | Other: Stem Cells and Disc Regeneration, The Korean American Spine Society Annual Meeting, Rancho Palos Verdes, California, June, 1 hours |

| | |
|---|---|
| 2013 | Winter Quarter |
| | Other: Thoracolumbar Trauma, Principles and Treatment of Spinal disorder for Residents, New Orleans, Louisiana, January, 1 hours |
| 2013 | Winter Quarter |
| | Other: Cervical Degeneration Disease, Principles and Treatment of Spinal Disorders for Residents, New Orleans, Louisiana, January, 1 hours |
| 2013 | Winter Quarter |
| | Other: Neoplastic Spinal Instability, Grand Rounds, Inter-Disciplinary Spine Conference, UC Davis, Sacramento, CA, February, 1 hours |
| 2013 | Winter Quarter |
| | Other: Neoplastic Spinal Instability, Current Concepts and Techniques: Spinal Tumors, Las Vegas, Nevada, February, 1 hours |
| 2013 | Spring Quarter |
| | Other: Updates on the Cervical Artificial Disc, Grand Rounds, Inter-Disciplinary Spine Conference, UC Davis, Sacramento, CA, April, 1 hours |
| 2013 | Summer Quarter |
| | Other: Cutting Edge Technologies, 9th Annual UC Davis Spine Care Conference, Sacramento, CA, June, 1 hours |
| 2014 | Spring Quarter |
| | Lab: MIS Lateral Corpectomy for Thoraco-Lumbar Trauma and Lesions at Skin to Skin Advanced MIS Corpectomy Course, 8 hours |

## Lecture/Seminar/Lab/Other (by month)

| | |
|---|---|
| 2013 | February |
| | Lab: Hands on Cadaver Workshop: Current Concepts and Techniques: Spinal Tumors, Las Vegas, NV, February 8th, 6 hours |
| 2014 | None |
| | Other: NSU 470 Course for International Medical Students (3) not for credit. |
| 2015 | April |
| | Lab: Advanced MIS Corpectomy/Cadaveric Training Program, Los Angeles, CA |
| 2016 | April |
| | Lab: Advanced MIS Corpectomy/Cadaveric Training Program, Los Angeles, CA |

## Student Advising

| | |
|---|---|
| 1999 - 2000 | Number of Grad/Medical Students: (3), Number of Surgery Interns: (11), Number of Residents: (6) |
| 2000 - 2001 | Number of Grad/Medical Students: (3), Number of Surgery Interns: (9), Number of Residents: (6) |
| 2001 - 2002 | Number of Grad/Medical Students: (1), Number of Surgery Interns: (12), Number of Residents: (5) |
| 2002 - 2003 | Number of Grad/Medical Students: (4), Number of Surgery Interns: (8), Number of Residents: (6) |

| | |
|---|---|
| 2003 - 2004 | Number of Grad/Medical Students: (3), Number of Surgery Interns: (8), Number of Residents: (7) |
| 2004 - 2005 | Number of Grad/Medical Students: (0), Number of Surgery Interns: (2), Number of Residents: (6) |
| 2005 - 2006 | Number of Grad/Medical Students (0), Number of Surgery Interns (0), Number of Residents (5) |
| 2006 - 2007 | Number of Grad/Medical Students (0), Number of Surgery Interns (0), Number of Residents (5) |
| 2007 - 2008 | Number of Grad/Medical Students (0), Number of Surgery Interns (0), Number of Residents (6) |
| 2008 - 2009 | Number of Grad/Medical Students (0), Number of Surgery Interns (0), Number of Residents (6) |
| 2009 - 2010 | Number of Grad/Medical Students: (0), Number of Surgery Interns: (11), Number of Residents: (8) |
| 2010 - 2011 | Number of Grad/Medical Students: (0), Number of Surgery Interns: (2), Number of Residents: (6) |
| 2011 - 2012 | Number of Grad/Medical Students (0), Number of Surgery Interns: (6), Number of Residents (6) |
| 2012 - 2013 | Number of Grad/Medical Students: (0), Number of Surgery Interns: (4), Number of Residents (6) |

## Trainees

| | |
|---|---|
| 1995-2000 | Sharyn D. Brekhus, M.D., Resident, Practicing Neurosurgeon |
| 1995-2001 | Jeffrey S. Mimbs, D.O., Resident, Practicing Neurosurgeon |
| 1995-2001 | Fardad Mobin, M.D., Resident, Practicing Neurosurgeon |
| 1996-2002 | Mark W. Hawk, M.D., Resident, Practicing Neurosurgeon; Chief, Neurosurgery, Kaiser Permanente |
| 2001-2002 | Mark W. Hawk, M.D., Spine Fellowship, Practicing Neurosurgeon |
| 1999-2004 | Rudolph J. Schrot, M.D., Resident, Practicing Neurosurgeon, Academic |
| 2003-2004 | Frank Hayward, D.O., Resident, Practicing Neurosurgeon |
| 2000-2005 | Larry Wainschel, M.D., Resident, Practicing Neurosurgeon |
| 2003-2005 | Andrew Fox, M.D., Resident, Practicing Neurosurgeon |
| 2001-2006 | Marike Zweinenberg, M.D., Resident, Practicing Neurosurgeon, Academic |
| 2002-2007 | James Silverthorn, D.O., Resident, Practicing Neurosurgeon |
| 2005-2006 | James Silverthorn, D.O., Spine Fellowship, Practicing Neurosurgeon |
| 2006-2007 | John A. Lopez, M.D., Spine Fellowship, Practicing Neurosurgeon |
| 2006-2007 | Frederik Pennings, M.D., Spine Fellowship, Practicing Neurosurgeon, Academic |
| 2007-2007 | Michael Johnson, B.S., Observer, UC Davis Graduate |
| 2005-2006 | Kawanna D. Carter, M.D., Resident, Spine Fellowship, Practicing Neurosurgeon |
| 2007-2008 | Mohammed Eleraky, M.D., Spine Fellowship, Practicing Neurosurgeon |
| 2007-2008 | Jesse Babbitz, M.D., Spine Fellowship, Practicing Neurosurgeon |
| 2001-2009 | Kia Shahlaie, M.D., Ph.D., Resident, Resident |
| 2003-2010 | Mark Fedor, M.D., Resident, Resident |

| | |
|---|---|
| 2005-2011 | Huy Duong, M.D., Resident, Resident |
| 2006-2013 | Ed Kerr, M.D., Resident, Resident |
| 2007-2014 | Azeem Oladunjoye, M.D., Resident, Resident |
| 2008-2015 | Gilbert Cadena, M.D., Resident, Resident |
| 2008-2009 | Huy Duong, M.D., Spine Fellowship, Resident |
| 2008-2008 | Phillip Han, Observer, UC Davis Student |
| 2008-2010 | Christine Boudreau, M.D., Clinical Fellowship, Pre-resident |
| 2008-2009 | Angie Chen, M.D., Clinical Fellowship, Pre-resident |
| 2009-2010 | Daniel Hutton, D.O., Spine Fellowship, Practicing Neurosurgeon |
| 2009-2016 | Jonathan Liu, M.D., Resident, Resident |
| 2010-2011 | Edward Kerr, M.D., Spine Fellowship, Resident |
| 2009-2011 | Isaac Chang, B.S., Junior Specialist, Junior Specialist |
| 2009-2017 | Darrin Lee, M.D., Resident, Resident |
| 2010-2011 | Christine Boudreau, M.D., Resident, Resident |
| 2010-2011 | Krista Keachie, M.D., Clinical Fellowship, Pre-resident |
| 2010-2012 | Phillip Lee, B.S., Junior Specialist, Junior Specialist |
| 2011-2017 | Krista Keachie, M.D., Resident, Resident |
| 2011-2018 | Jared Ament, M.D., Resident, Resident |
| 2011-2012 | Ripul Panchal, D.O., Spine Fellowship, Spine Fellowship |
| 2012-present | Tamar Binyamin, M.D., Resident, Resident |
| 2011-2013 | Eric Kim, B.S., Spine, Junior Specialist |
| 2012-2014 | Philip Rosenthal, M.D., Spine Fellowship, Spine Fellow |
| 2013-2015 | Jean Y Kim, B.S., Junior Specialist, Junior Specialist |
| 2013-2015 | Bi Mo, M.D., M.D., Resident, Resident |
| 2014-present | Amir Goodarzi, M.D., Resident, Resident |
| 2014-2015 | John Capua, D.O., Spine Fellowship, Spine Fellowship |
| 2015-2016 | Shokry Lawandy, D.O., Spine Fellowship, Spine Fellowship |
| 2016-2017 | Aaron Dannison, D.O., Spine Fellowship, Spine Fellowship |
| 2015-present | Bart Thaci, M.D., Resident, Resident |
| 2016-present | Edwin Kulubya, M.D., Resident, Resident |
| 2017-present | Jodi Thind, M.D., Resident, Resident |
| 2017-present | Tejas Karnati, M.D., Resident, Resident |
| 2018-present | Olumwaseun Omofoye, M.D., Resident, Resident |
| 2018-present | Hosniya Zarabi, M.D., Resident, Resident |
| 2018-present | Clayton Gerndt, M.D., Resident, Resident |
| 2018-present | Kristin Nosova, M.D., Resident, Resident |
| 2018-present | Robert Dahlin, D.O., Spine Fellowship, Spine Fellow |

**Teaching: Additional Information**

**Faculty Mentoring**

| | |
|---|---|
| 09/2011-8/2012 | Heum Dai Kwon, M.D., Visiting Professor, Kyung Hee University, Department of Neurosurgery Pohang Stroke and Spine Hospital 646-1 Jukdo-dong, Buk-gu, Pohang, Gyeongbuk 791-707, South Korea |

10/2012-11/2012 Cheol Sik Shin, M.D., Visiting Professor, BoKwang Hospital,

Daegu, South Korea


03/2013-02/2014 Sung Bum Kim, M.D., Visiting Professor, Neurosurgery, Kyung Hee
University, School of Medicine, #23 Luimgjeedae-ro, Dongdaemun-
gu, Seoul 130-872m, Korea


09/2013-07/2014 Mansu (Robert) Kim, M.D., Visiting Professor, Neurosurgery-Spine,
Pohang Stroke and Spine Hospital, 646-1 Jukdodong, Bukgu
Pohang, Gyeongbuk 791-052, Republic of Korea


08/2014-07/2015 Dong Wuk Son, M.D., Visiting Professor, Neurosurgery-Spine,
Pusan National University Yangsan Hospital, Yangsan, Gyeongnam
626-770, Republic of Korea


02/2015-02/2016 Young Jin Kim, M.D.

Visiting Associate Professor, Neurosurgery-Spine,Yangsan, Dankook
University Hospital, 152 Jukjeon-ro, Suji-gu, Yongin-si, Gyeonggi-do,
South Korea


02/2016-02/2017 Hyoung-Jonn Chun, M.D.

Visiting Associate Professor, Department of Neurosurgery, Hanyang
University Medical Center, Wangsimmi-ro, Sungdong-gu, Seoul,
Korea